Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Ziffren

2140 Manzanita Ave

Santa Rosa, CA 95404

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred Viglione

250 West Main St

Charlottesville, VA 22902

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Access to birth control is a right all women should have.

Sincerely,

Ann-Louise Truschel

1213 South Johnson Road

Buckeye, AZ 85326

192678

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shawn Northrup

6265 Ne Barrett Drive

Poulsbo, WA 98370

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michelle Smith

5703 Gwynn Oak Ave

Gwynn Oak, MD 21207

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Markell

Po Box 683

Geyserville, CA 95441

**192681**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chuck kunz

1358 Bismarck

Oshkosh, WI 54902

**192682**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dave Forgianni

99 E 54th St Apt 16

Minneapolis, MN 55419

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Mitchell

716 Harrisburg Dr.

Davidsonville, MD 21035

**192684**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenna Harris

211 Gibson Road

Louisville, KY 40207

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven Gazzoli

19917 122nd Pl Se

Kent, WA 98031

**192686**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Gustafson

209 Vista Prieta Ct

Santa Cruz, CA 95062

**192687**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jewel Longenecker

1351 Berkshire Drive

South Bend, IN 46614

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of opposition.

Sincerely,

Virginia Rickeman
P. O. Box 86
Bethel, ME 04217

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Hackett

15225 Arena Court

Manchester, CA 95459

**192690**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Mehling

Po Box 750204

Torrey, UT 84775

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Zarzycki
530 Alder Road
Boulder Creek, CA 95006

**192692**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sally Nichols

48 Bullard Road

Jaffrey, NH 03452

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Lojkoson-Mattervic

10 Chualar Place

Monterey, CA 93940

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Kinnane

19 Bernard Lane

L Compton, RI 02837

**192695**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Hillerstrom

636 Old Log Road

Green Mountain, NC 28740

**192696**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Vigneault

202 Tilden Ave.

Richmond, VT 05477

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Jackel

1500 Green Oak Road

Vista, CA 92081

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Priscilla Forward

465 Stony Point Rd. No. 229

Santa Rosa, CA 95401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Rauscher-Bethlend

182 Mayflower Dr

Rochester, NY 14618

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Miller

Hc 31 Box 230

Jasper, AR 72641

**192701**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debra Price

585 New Zion Rd

Mc Kenzie, TN 38201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gertraud Reed

4015 Royal Palms Ct

Dallas, TX 75244

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. In addition to the morality of facilitating women's access to birth control, making birth control easily available decreases health care costs and helps fight over-population!

Sincerely,

Sarah Corse

1611 Westwood Rd

Charlottesville, VA 22903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Spicer

1954 Saint Francis Ave.

Shakopee, MN 55379

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Doris Rowe

171 Foxlane

Northport, NY 11768

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Cliff

1568 Higuera Street

San Luis Obispo, CA 93401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.Birth control is a must to keep our country healthy. It will save lives and millions of dollars in the long term.

Sincerely,

Rochanah weissinger

2910 Morseman #A

Chico, CA 95973

**192708**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Liz Nielsen

96 W. Dogwood Trail

Littleton, NC 27850

**192709**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Cechony

60 1st Avenue 12h

New York, NY 10009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Connolly

906 Mansion Ave, Haddontownship,Nj

Haddon Township, NJ 08108

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Siemering

64 Wendell St

Cambridge, MA 02138

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rolando Briseno

1241 W French Pl. #2

San Antonio, TX 78201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Miles Peterle

1516 South Blvd

Ann Arbor, MI 48104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia Miner
5962 Michael Rd
Sanger, TX 76266

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Hamel

38637 Century

Sterling Heights, MI 48310

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Polly Brandman

1034 E Mcgee St

Springfield, MO 65807

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Rosemary Parks
1607 Marietta Rd Nw
Atlanta, GA 30318

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Females make up about half the population. There should be no issue with the having their health care needs met.

Sincerely,

Hara Reiser

611 W 239th St Apt 4b

Bronx, NY 10463

**192719**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Norma Gibney

26 Main Street

Wenham, MA 01984

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirley Parks

1921 S 17th Sve

Broadview, IL 60155

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Robertson
3825 Delp St
Collierville, TN 38118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margot Trout

216 Hillsdale Rd

Great Barrington, MA 01230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julia Polk

4041 Inglewood Boulevard #6

Burbank, CA 90066

**192724**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. There are no provisions in the law that FORCE those with religious beliefs to take contraception, it only provides the means by which those who want reproductive health to have it. To me, contraception is the most sane way to prevent unwanted pregnancies and abortion.

Sincerely,

Randie Vietti

2295 E Camino Rio

Tucson, AZ 85718

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phyllis Dolph

2320 26th St

Anacortes, WA 98221

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Wendy Wolf

224 Valley Ridge Rd

Haverford, PA 19041

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I have been a major contributor to Planned Parenthood for 25 years, because I believe strongly that women should have access to birth control advise and medications. I applaud inclusion of these services in the Affordable Care Act.

Sincerely,

John DeHority

4 Chestnut Crescent

Rochester, NY 14624

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill McFarlane

P.O. Box 134, 212 S. Fourth St,Leland

Leland, MI 49654

**192729**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Janice Sobel

7420 Sherwood Creek Ct

West Bloomfield, MI 48322

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lousia Matthias

22300 Calverton Rd

Shaker Heights, OH 44122

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Vanoli

530 Chipplegate Drive

Dayton, OH 45459

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Jolly

100 Vissing Place

Los Lunas, NM 87031

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth control is a PRIVATE issue and no man or woman has any right to have a say in it.

Sincerely,

Sharon Rankin

512 Bell St.

Edmonds, WA 98020

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Esther Racoosin

112 Roat Street

Ithaca, NY 14850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Hestoft

4483 N. Morris Blvd.

Milwaukee, WI 53211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Please, please, please!

Sincerely,

Lakin khan

710 B St

Petaluma, CA 94952

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julia Stone

916 S 46 Th St

Philadelphia, PA 19143

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Bates

16644 Nw Paisley Dr.

Beaverton, OR 97006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Wolf

2658 N. Southport Unit E

Chicago, IL 60614

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Moon

10000 E Yale Ave

Denver, CO 80231

**192741**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeanne Stein

35 Eastman Lane

Hollis, NH 03049

**192742**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Daniel Cozzens

221 Devoe St.

Brooklyn, NY 11211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chilton Ryan

1 Blueberry Hill Rd.

Weston, CT 06883

**192744**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Freeman

663 Madison 2149

Huntsville, AR 72740

**192745**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Maria Jette
19555 Excelsior Blvd
Excelsior, MN 55331

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Bewsey

34601 Se Cranberry Ct

Snoqualmie, WA 98065

**192747**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Donna Caire

23198 Brook Forest Rd

Abita Springs, LA 70420

**192748**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Lasner

3051 Idaho Ave Nw, #223

Washington, DC 20016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bruno Navarro
350 Cornelia St
Brooklyn, NY 11237

**192750**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name
Street Address
Las Cruces, NM 88005

**192751**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margery Brown

22500 Jeffrey Mark Ct Unit 8

Chatsworth, CA 91311

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathe Hertzberg

32

Yonkers, NY 10705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Burg

9 Sanderson Avenue, West Caldwell, Nj

Caldwell, NJ 07006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Bristol

911 Balboa Ave

Capitola, CA 95010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James salvaggio

34 Forest Ave

Hershey, PA 17033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Penelope Crichlow

Po Box 460

North Fork, CA 93643

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Druffel

4139 Grove Ave

Western Springs, IL 60558

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Plopper

Po Box 395

Chester, CA 96020

**192759**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition!!!

Sincerely,

Robert Seletsky

44 Bournedale Road

Jamaica Plain, MA 02130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James T Elder Jr

1018 Olympia Avenue

Olympia, WA 98506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharad Seth

1971 Sewell Street

Lincoln, NE 68502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Natalie Becker

711 Amsterdam Avenue

New York, NY 10025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lori Krasner

118 Dwinell Street

West Roxbury, MA 02132

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Blauweiss
447 California Rd
Bronxville, NY 10708

**192765**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Giordano

12 W Center St

Florence, MA 01062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patrice Pop

11 South Angell Street

Providence, RI 02906

**192767**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Walter

342 Mesa View Way

Golden, CO 80403

**192768**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Price

22008 Mariposa Ave.

Torrance, CA 90502

**192769**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Aaron
724 Latimer St
Hillsborough, NC 27278

**192770**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Jacobsen

650 4th St. W. #43 Sonoma Ca

Sonoma, CA 95476

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Drucker

226 Via Pasqual

Redondo Beach, CA 90277

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bruce Goldenson

120 Chrisman Ave

Ventura, CA 93001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robin ginsburg

136 N 3rd St # 3

Brooklyn, NY 11211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Schlick

927 River St

Schofield, WI 54476

**192775**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Sincerely, Katherine Harper

Sincerely,

Katherine Harper

7777 W 91st St Unit E3141

Playa Del Rey, CA 90293

**192776**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition And regardles of ability to pay.

Sincerely,

Margaret Pearlman
Street Address
Laguna Woods, CA 92637

**192777**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gloria Munger

450 Valley Drive

Vista, CA 92084

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition and uncaring bishops.

Sincerely,

Andrew Ramage

964 East State Street

Ithaca, NY 14850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Lauinger
10451 Wheeler Street
Mendocino, CA 95460

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Grace Hodges

14 S. Raleigh St.

Helena, MT 59601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Munday

525 Plum Run Road

New Oxford, PA 17350

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dan Cohen

1751 Buckingham Rd.

Los Angeles, CA 90019

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacob chachkes

68 Indian Waters Dr Ct

New Canaan, CT 06840

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Carraher

4438 3rd Nw

Seattle, WA 98107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Focht

312 21st Street

Union City, NJ 07087

192786

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosemary Hartigan

12836 Gillette Street

Overland Park, KS 66213

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred D. Fletcher

327 Neva Street

Sebastopol, CA 95472

**192788**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Penny Reeder

9504 Cape Anne Place

Montgomery Village, MD 20886

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. In these tough economic times we do not need more unwanted children being brought into the world. Every child deserves to be given the best start possible by being wanted and planned. Also teen pregnancies ruin way too many lives and leave teen mothers with few alternatives to support themselves and their children.

Sincerely,

Janet Hoffmann

826 Lana Ct

Campbell, CA 95008

**192790**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Goldner

52 Warren Street

New York, NY 10007

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keith Burney

2105 E Washington Avenue

Madison, WI 53704

**192792**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Lumsden
755 Oyster Way
Heathsville, VA 22473

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dara Grey

671 Vernon St #310

Oakland, CA 94610

**192794**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sylvia Winner

110 Riverside Drive

New York, NY 10024

**192795**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Kline

13 Horseshoe Dr.

Media, PA 19063

**192796**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wanda Huelsman

404 Lincoln Green Dr.

Dayton, OH 45449

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Weidenbusch

101 4th. Ave.

Brooklyn, NY 11217

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marvin Engel

21 Chute Rd.

Dedham, MA 02026

**192799**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Bason

4601 N. Park Ave., #110

Chevy Chase, MD 20815

**192800**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rick Adesso

68 Moya Rd

Santa Fe, NM 87508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean McAllister

3840 Rimrock Rd.#1207

Billings, MT 59102

**192802**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Blakesley

33 Mallorca

Foothill Ranch, CA 92610

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Schnakenberg

7011 Reynolds St

Pittsburgh, PA 15208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Callie Lockwood

21 N. Lincoln Ave

Orchard Park, NY 14127

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Scher
770 Tenth Street
Arcata, CA 95521

**192806**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Carole White
Po Box 108
Fort Bragg, CA 95437

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Moon

36 Sickles St Apt 1b

New York, NY 10040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Todd Bra

110 Termino Ave #104

Long Beach , CA 90803

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Ferraro

3551 S. Illinois Ave

Carbondale, IL 62903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Rousseau

520 N Saint Joseph St

South Bend, IN 46601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adriene Krefetz

25 Richie Rd

Quincy, MA 02169

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Susan Shouse
14011 Puget Sound Blvd
Edmonds, WA 98026

**192813**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Allison Gale

656 Ashland Ave. #9

Saint Paul, MN 55104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Higgins

1515 Primwood Lane

Lutz, FL 33549

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. If the lunatic right-wingers have their way, some religions that prohibit blood transfusions...or any medical care at all...could have their way, too. Birth control is a right that all people should have, and I can barely believe that the American Taliban (aka the GOP)has the temerity to mess with it.

Sincerely,

Mimi Anzel

4160 1st Avenue North, St. Pete, Fl

Saint Petersburg, FL 33713

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth K

5431 Mardel Avenue

St. Louis, MO 63109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Adults should be able to decide when they can care for children.

Sincerely,

Nancy Dawley

7497 Hosbrook Rd.

Cincinnati, OH 45243

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I am writing in honor of my two daughters, my two granddaughters. Women need access to no cost birth control. The emotional health of families depends on this access. Thank you for your courage and intention.

Sincerely,

Janet Parker

21445 Roaring Water Way

Los Gatos, CA 95033

**192819**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard laybourn

11020 Oregon Curve

Minneapolis, MN 55438

**192820**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alan Johnson

1561 Ahihi St

Honolulu, HI 96819

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Faith Josephs

207 Swannanoa Ave

Asheville, NC 28806

**192822**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

August Weitkamp

11681 Newman Rd.

Brighton, MI 48114

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, that ensure women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. People who appose birth control measures mainly do so for their own religious reasons, and most religious people believe they have the one true religion. But how many "one true" religions can there be? In our democracy we have religious freedom, and it is wrong to force one's own religious beliefs on others.

Sincerely,

Alicebelle Rubotzky

3 Wildacre Ln

Barrington, RI 02806

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Renata Ewing

1581 Solano Ave #1

Berkeley, CA 94707

**192825**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Murphy

8 Portola

Portola Valley, CA 94028

**192826**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Austin

441new Oxford Rd.

Georgetown, KY 40324

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kailan Rubinoff

Dogwood Drive

Greensboro, NC 27403

**192828**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charlotte Glauser

1901 Jfk Blvd. Apt. 1809

Philadelphia, PA 19103

**192829**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta bost

1956 Old Savannah Rd

Burgaw, NC 28425

**192830**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elyne Handler

5801h N. Pulaski #1111 Chicago, Il

Chicago, IL 60646

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Stahl

Po Box 298

Deer Harbor, WA 98243

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. In a world of 7+ billion humans, it's time for the right-wing religionists to catch up!

Sincerely,

Anne Roth

1406 Orchid Court

Lafayette, CO 80026

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Charley Miller
16472 Oakmont Lane
Huntington Beach, CA 92647

**192834**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila Leighton

Po Box 405

Navarro, CA 95463

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Angela Lawton
70 North St
Foxboro, MA 02035

**192836**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Cole
5800 Osuna Rd Ne
Albuquerque, NM 87109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Clark blackstone

1888 Kennard Dr

Stockport, OH 43787

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenn & Nicki cornett

2560 Madison St

Clarksville, TN 37043

**192839**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judah Adashi

123 E. Montgomery Street

Baltimore, MD 21230

**192840**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Cumbow
30107 68th Ave. Nw, Stanwood, Wa
Stanwood, WA 98292

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Stinnett

119 Belcher Rd

Randle, WA 98377

**192842**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Braselton

1526 S Yorktown Pl

Tulsa, OK 74104

**192843**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is the RIGHT decision. Congratulations on standing up for women.

Sincerely,

Sherrill Callender

1051 Royal Troon Ct., Tarpon Springs, Fl

Tarpon Springs, FL 34688

**192844**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We appreciate all you have done regarding this issue

Sincerely,

Sue Danielson

86544 Rose Hill Rd

Florence, OR 97439

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brit Rosso

8629 S Triangle K Ranch Pl

Vail, AZ 85641

**192846**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Wendy Gonzales

2533 E La Cienega Drive

Tucson, AZ 85716

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that all women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women are depending on you to implement this comprehensive policy providing a healthy future for women to have wanted children.

Sincerely,

Linda Smith

545 Woodford

Missoula, MT 59801

**192848**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Herman CHERNEY

30 Commodore St. – Apt. A

Albany,, NY 12205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Holbert

400 Ponza Lane

Soquel, CA 95073

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Headley

612 Scrubgrass Rd

Pittsburgh, PA 15243

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Brian Reece
7011-57th Dr Me
Marysville, WA 98270

**192852**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina Case

6240 N 63rd Ave Apt 272

Glendale, AZ 85301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Shear
8711 Polk St.
Zeeland, MI 49464

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Herbert Weinblatt

4620 North Park Ave.

Chevy Chase, MD 20815

**192855**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J angell
Ponderosa Rd
Rescue, CA 95672

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Brady Bakay
203 Oak St.
San Francisco, CA 94102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

L R Waller

22 Mountain Ave

Malden, MA 02148

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Kibbey

1307 Coronado Terrace

Los Angeles, CA 90026

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rowell Greene

20312 Ravenwood Lane

Huntington Beach, CA 92646

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Hanzlik

8810 Ravine Ave

Pickerington, OH 43147

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Yannone

12 Echo Road

Sherman, CT 06784

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Nopola

7645 Garfield Ave S #5

Minneapolis, MN 55423

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Roth

2109 Ne 9th St.

Gainesville, FL 32609

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Savage

36 E. 69th St.

New York, NY 10021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael biddy

Po Box 424

Shaftsbury, VT 05262

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Tinker

511 La Comunidad Nw

Albuquerque, NM 87114

**192867**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It is critical that this be protected as those who want to see it abolished do not want to take care of children that would be born to parents who are not prepared to take on the responsibility for a child. It is stupid to believe if contraception were not available that it would be a deterrant from sexual behavior without wedlock. Also many women who are married but cannot afford the cost of another pregnancy for many reasons would be severely affected if this were taken away. In turn unwanted pregnancies would affect everyone in this mation one way or another. Prevention is a far better cost effective, safe, sane method.

Sincerely,

Sandra Jones

440 East 4100 South #87

Salt Lake City, UT 84107

**192868**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel McCann-Sayles

1696 Ocean Dr.

Arcata, CA 95521

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erin Michael
6856 Towhee St
Portage, MI 49024

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Holly Jewell

1997 Raintree Ave.

Palm Bay, FL 32909

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Women need to have bodily autonomy. It is reasonable to require insurers to provide birth control to U.S. women without cost. This in no way impinges on anyone's "religious liberty." Please keep the rules in place.

Sincerely,

Alexandra Berrie

1094 Hollygrove Ln.

Altadena, CA 91001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred Caplan

108 Berrian Road

New Rochelle, NY 10804

**192873**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Floyd Massey

815 N. Greenwood St.

Lagrange, GA 30240

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William H Sterner
No
Chicago, IL 60637

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Haver-Mentzer

138 W Sycamore St

Allentown, PA 18102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred Lehn

6943 Kinard Rd.

Ravenel, SC 29470

**192877**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stefan Dobuszynski

1930 Camino Lumbre

Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lawrence East

316 Richlands Ave Apt. 5

Jacksonville, NC 28540

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Denise Tran

6210 Springvale Drive

Los Angeles, CA 90042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vic Labore

177 Bryant Rd

Manchester, NH 03109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Derek Johnson

326 Sherman Hare Rd

Grantsville, MD 21536

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Fusco
66 Board Road
Brunswick, ME 04011

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kalyani Padmapriya

1331 Mirada Dr, Olympia,Wa

Olympia, WA 98502

**192884**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Doug Hickman

17480 1st St East

Redington Shores, FL 33708

**192885**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Miriam vukich
239 S. Berendo St. La, Ca.
Los Angeles, CA 90004

**192886**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lucy Bikulcs

Po Box 750382

Torrey, UT 84775

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Baruch

P.O. Box 1293

Goleta, CA 93116

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Brenda Brynildsen

3610 61st Ave Sw

Seattle, WA 98116

**192889**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Trinh

2729 Muscatel Avenue

Rosemead, CA 91770

**192890**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ryusuke Hasegawa

29 Hill Street, Morristown, Nj

Morristown, NJ 07960

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marie Beckham
3640 Vienna Dr.
Aptos, CA 95003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirley Anne Imani Bolling

9 Dartmouth Terrace

White Plains, NY 10607

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Miller

247 W 76th St Apt 3

New York, NY 10023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Fellows

12681 W. River Rd.A

Aylett, VA 23009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  This is an obvious choice for society at large to make because it reduces the costs to healthcare providers, medicare, medicaid.(The the arguments from the GOP's being that both should be reduced or even negated one day!)  It allows a women to make the choice to have or not a child.  It also halts the spread of HIV/AIDS if using a condom.  In other words once again, reducing the need for care from Medicare/Medicaid.  The ability to choose which birth control to use.  Again, in other words, women are people and should be respected as such and not third rate non entities.

Sincerely,

Sarah Barton-King

1 East 93rd Street #1a

New York, NY 10128

CREDO Action                                                                                                    2258

**192896**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Tures

3725 N. Grandview

Flagstaff, AZ 86004

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Johannes A Littooy

6732 Alpine Drive Sw Olympia Wa

Olympia, WA 98512

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Will O'Connell

68 N. Peck

La Grange, IL 60525

**192899**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J L davis
Street Address
Grants Pass, OR 97527

**192900**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Stephenson

5770 Hackmann Ave Nw

Minneapolis, MN 55432

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margy Ohring

35454 Cherry Grove Lane

Round Hill, VA 20141

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Salvatore D'Atri

P.O. Box 152 247 Meany Rd.

Charlestown, NH 03603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wendy Bishop

14 Ivory Way

Henrietta, NY 14467

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Philo

100 Smith Avenue

Greenville, RI 02828

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Stetzler

591kennedy St

Xenia, OH 45385

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jay Percell

300 Garrisonville

Stafford, VA 22554

**192907**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cristina Posada
Street Address
City, IL 60302

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Retzloff

59 Williamburg Rd

Evanston, IL 60203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bryan Bunch

53 Tyrell Rd

Pleasant Vly, NY 12569

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharlane blaise

941 Se 55th Ave

Portland, OR 97215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Blessed Be, bonnie

Sincerely,

Bonnie Ann Peate Donohue

474 Niantic Rd

Barto, PA 19504

**192912**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Marie Moore

P.O. Box 385

Paradox, CO 81429

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Colleen Robson

2947 Mallard Way

East Troy, WI 53120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debra Nimetz

75 Pantry Road

North Hatfield, MA 01066

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nadine gregg

1180 Lisqa

Santa Cruz, CA 95062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

All babies should be wanted by their parents. Women need to be able to plan when and whether to have children in order to create a situation where babies are welcome. The Affordable Care Act rules on contraception ensure that women do have access to no-cost birth control. Please ignore right wing old men who think they should choose such things for all of us.

Sincerely,

Emmer Holbrook

217 Nw Prescott Place

Beaverton, OR 97006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Reeve

14 N. Balch St.

Hanover, NH 03755

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mora Rogers

P. O. Box 222

Asheville, NC 28802

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Boose
78 Acorn St
Millis, MA 02054

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tani Smihula
2210 Sego Lily Dr.
Sandy, UT 84092

**192921**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Nance

1091 E 1500 N

Layton, UT 84040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gregory Lincoln

2585 Temple Hills Drive

Laguna Beach, CA 92651

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maryanne Preli

9 West Street

Windsor Locks, CT 06096

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Hope King

11009 Minnesota Avenue

Penngrove, CA 94951

**192925**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Harry

86 Crestview Road

Columbus, OH 43202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrew Lopez

1514 Euterpe St # 3

New Orleans, LA 70130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phyllis Erwin

1012 Broad Brook Road

Brattleboro, VT 05301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephan Emswiler

5016 Rivervrest Ln, Bartlett, Tn

Memphis, TN 38135

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Yolanda Dewar

8468 85th So

Cottage Grove, MN 55016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeffrey Johnson

4911 James Avenue

Castro Valley, CA 94546

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katharine Egan

175 N Harbor Dr

Chicago, IL 60601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Midge Farmer

1117 Indian Hills Drive

Gillette, WY 82716

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mj crook

427 Main St

Groveland, MA 01834

**192934**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Haddock
Concert Lane
Indianapolis, IN 46231

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adam johnson

3132 39th Ave S

Minneapolis, MN 55406

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Sethre-Hofstad

1012 36 St. Cir. So.

Moorhead, MN 56560

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy DELAWARE

7 Carney St

Medford, MA 02155

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brent LUND

240 Pleasant Street

Pasadena, CA 91101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gene Kalland

1182 7th St

Los Osos, CA 93402

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marlo Martin
1815 Delaware St.
Berkeley, CA 94703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gudrun Lock

2531 Quincy St Ne

Minneapolis, MN 55418

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access.

Sincerely,

Rhonda Pfaltzgraff-Carlson

3629 Stettinius Avenue

Cincinnati, OH 45208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gordon Brown

12448 Glenbush Dr.

Maryland Heights, MO 63043

**192944**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Katrina Cartwright
Po Box 2293
Ketchum, ID 83340

**192945**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Caprio

11314 Alderidge Court

San Diego, CA 92131

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Lucy

227 E. Hancock Street

Decatur, GA 30030

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Finley

1803 W. Morse Drive

Anthem, AZ 85086

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia McKinney

K Trl

Placerville, CA 95667

**192949**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Adams
P. O. Box 12833
Olympia, WA 98508

**192950**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Beth O'Neill

3042 Ne 87th St.

Seattle, WA 98115

**192951**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lucinda Arntson
2008 Winchester St.
Oceanside, CA 92054

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Rachmel

10443 Park Ave Ext

Nevada City, CA 95959

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lora Kahn

50 West 97th Street

New York, NY 10025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is a right sorely needed and long fought for; it must not be disallowed by a biased right wing bunch of misaginists!

Sincerely,

Polly Tarpley

848 Nw Bracken Ct.

Poulsbo, WA 98370

**192955**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Diane Cook
Po Box 1032
Hayden, ID 83835

**192956**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wendy Denny

404 Sheldon

Petaluma, CA 94952

**192957**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ed Schilling

5721 Bonnie Ln

Paradise, CA 95969

**192958**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Pekarcik
7350 Martingale Dr
Chesterland, OH 44026

**192959**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Natasha Zeligs

P.O. Box 2714

Carmel, CA 93921

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Calmer

14893 Se Lilac Dr.

Milwaukie, OR 97267

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggy Muller
Northbrook Way
Webster, NY 14580

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Rahbari

1717 Gregory Street

Ypsilanti, MI 48197

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shelley Harbert

8590 Sw Laurel Leaf Ln

Portland, OR 97225

192964

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Do not go backwards!

Sincerely,

Margaret Anderson

86 Amherst St. Granby, Ma

Granby, MA 01033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Butche

2660 Carriage Court

Aurora, IL 60504

**192966**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Ezcurra

420 East 9th St.

New York, NY 10009

**192967**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brittney Young

903 Hazard Ave

Kalamazoo, MI 49048

**192968**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Catherine Duvendevk

Po Box 963 Santa Barbara Ca

Santa Barbara, CA 93102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alan Haggard
1828 Gateway Dr.
San Diego, CA 92105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Griffin

2118 Cann School Ln

Eastview, KY 42732

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dorothea Ellis
943 Grand Champion Dr.
Rockville, MD 20850

**192972**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen oberle

1322 Stackman Dr., #C1

Wichita, KS 67203

**192973**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debbie Harris

4515 Headwood, #12

Kansas City, MO 64111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Ostrosky

354 Keystone Drive

New Kensington, PA 15068

**192975**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

K shultz

27

West Linn, OR 97068

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Evelyne Brinkley
8157 Blackburn Ave.
Los Angeles, CA 90048

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Collins

4403 Ne 28th Ave

Portland, OR 97211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vivian Sanders

4988 Valley East Blvd. Apt B

Arcata, CA 95521

**192979**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

V Hayes

242 W Chesterfield

Ferndale, MI 48220

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jeanne Forti

3 Grandview Ave. Kingston,Ma

Kingston, MA 02364

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Sullivan

334 Patriot Lane

Freedom, PA 15042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Souto

218 Willard Ave

Portsmouth, NH 03801

**192983**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melanie Mindlin

1248 Calypso Court

Ashland, OR 97520

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Absolutely essential for the health of all.

Sincerely,

Dorothyu Moritz

6001 24th Ave. Nw #402

Seattle, WA 98107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carmen Caldwell

3 Pivot Rock Road

Eureka Springs, AR 72632

**192986**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harrie Kessler

9805 Ne 116th Street Pmb 7174

Kirkland, WA 98034

**192987**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Zamagni

2914 Stage Coach Dr.

Valley Springs, CA 95252

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ana Cooper

Po Box 229, Redmond, Wa 98073-0229

Redmond, WA 98073

**192989**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lynn Eggenweiler-Dizack
13 Trolley Car Lane
Londonderry, NH 03053

**192990**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggy Baker

3 Heathwood Dr

Taylors, SC 29687

**192991**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Katie Riley

46 Howard St

Philadelphia, ME 04101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathryn Hofmann

210 E Clark St

Yacolt, WA 98675

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth control is one of the most important benefits that help and protect women.

Sincerely,

Kathleen Davis

2073 Orchard Street

Marquette, MI 49855

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Ryder

120 Magnolia Street

Kennett Square, PA 19348

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dorothy Gilfert

286 Strasburg Dr

Port Charlotte, FL 33954

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Merwyn Rickey

11629 Rickey Ln

For Jones, CA 96032

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. I have already experienced this benefit and am thrilled with it. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Jones

507 Cayuga Heights Road, Ithaca Ny

Ithaca, NY 14850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosemary Gagliardi

8525 Waco Way

Vero Beach, FL 32968

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

John Schneider
1511 County Highway 5, Bovina Center, Ny
Bovina Center, NY 13740

**193000**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberto Roman

99-06 58th Ave.

New York, NY 11368

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frederick Remus

6103 Gulick Road

Naples, NY 14512

**193002**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The opposition wants babies to be born, but then they don't want to help pay to feed, house or educate them once they're born.

Sincerely,

Carol Glansberg

175 Parkhurst Rd.

Gansevoort, NY 12831

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We've struggled way too hard and for far too long to allow women (and families) to have the right to self-determination. This is a vital moral and economic matter, as you yourself have noted. This should not be a principle to negotiate away. Please stay strong!

Sincerely,

Elaine Ingber
Los Angeles, Ca
Los Angeles, CA 90034

**193004**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Levine

6013 20th Ave Nw # B

Seattle, WA 98107

**193005**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Gann

P.O.Box 175/30 Gannfield Lane

Bernard, ME 04612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. As a mother of two girls, whom I hope are a long ways from becoming sexually active. It scares the dickens out of me that even when they become young adults and hopefully are making good choices, that their potential employer would have the right to take away those choices. Without insurance, reliable safe birthcontrol is very difficult to afford. Being sexually active is not a recent "new" turn of events in thie social history of mankind. Please continue to support wide spread affordable birth control, for the safety of our girls, the freedom of our women, and ultimately, the safety of the babies that are born.

Sincerely,

Kirsten Solomon

8 Partridge Hollow Rd

Gales Ferry, CT 06335

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Doan
2401 Calvert St., Nw, Apt. 1005
Washington, DC 20008

**193008**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gracia Clark

6410 Wellston Drive

Bloomington, IN 47408

**193009**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mazich

505 Meherrin Run

Yorktown, VA 23693

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Douglas Einer

138 W. 9'Th Ave.

Escondido, CA 92025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Patterson

5277 Chiquita Road

Indian Hills, CO 80454

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Christine Sauve

4129 Trumbull

Detroit, MI 48208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ed Greer
3808 Melstone Drive
Arlington, TX 76016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Baum

118 Shadycreek Dr

Palestine, TX 75801

**193015**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Allt

24455 Barrett Rd.

Cleveland, OH 44138

**193016**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Lack of birth control ultimately leads to clandestine abortions...just think back forty or so years.

Sincerely,

Elizabeth Bowman

693 Brunswick Pike

Lambertville, NJ 08530

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Peraza

Po Box 1167

Anaheim, CA 92815

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Please stand stromg!

Sincerely,

Carol Callaway

7512 Oxford Circle

Dublin, CA 94568

**193019**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Carey McDonald
Po Box 264
Sandia Park, NM 87047

**193020**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Vandermeer

20511 Hatteras St

Woodland Hills, CA 91367

**193021**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Zac Hanscom

1601 India Street #318

San Diego, CA 92101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeni Foster

264 Landau Lane

Grants Pass, OR 97527

**193023**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Gawel

1009 Windward Way

Saint Augustine, FL 32080

**193024**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sascha Arbouet
243 E Water St
Syracuse, NY 13202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Talbott

7503 Hallridge

Belding, MI 48809

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aaron Lawee

610 W. Belmont

Chicago, IL 60657

**193027**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Augusta A Prince
Hanover, Nh
Hanover, NH 03755

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Minton

12050 Anderson Valley Way

Boonville, CA 95415

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matthew Franck

119 Livingston Ave Apt 5g

New Brunswick, NJ 08901

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kristen Rich
3507 First St Riverside, Ca
Riverside, CA 92501

**193031**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Davidson

P.O. Box 2090 Santa Monica Ca

Santa Monica, CA 90406

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Benioff

519 N 20th St

Allentown, PA 18104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kelly Von Bargen

4505 Ne 112th Ave

Portland, OR 97220

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Danielle Steele

66 Hillside Rd Apt 2

Orono, ME 04473

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessy Stephens

6226 105th Terrace

Pinellas Park, FL 33782

**193036**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Erin McCabe
1771 Broadway St Apt 310
Concord, CA 94520

**193037**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Becky Daiss

1276 N Wayne St #1128

Arlington, VA 22201

**193038**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elena Barrantes

35 Orange St

Brooklyn, NY 11201

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gregory Young
Po Box 92555
Rochester, NY 14692

**193040**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Joanna Cheung
1713 Belmont Avenue
New Hyde Park, NY 11040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Angelletha Roberts

2238 Hope Mills Road

Fayetteville, NC 28304

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Michael Zimmerman
1245 N. Kings Rd. #22
West Hollywood, CA 90069

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Deutsch

41 Concord Rd. Sudbury, Ma

Sudbury, MA 01776

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggy Ramsey

1907 Rhonda Drive

Tallahassee, FL 32303

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amy Cederlind

1648 Harwood Street

Lincoln, NE 68502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vicki Cothroll

871 N. High Point Rd.

Madison, WI 53717

**193047**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Miranda Lindsey

Sincerely,

Miranda Lindsey
6920 Springport Rd. Jackson, Mi
Jackson, MI 49201

**193048**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dianne Carroll
4811 Dearborn St.
Pittsburgh, PA 15224

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joel Rothschild

800 Riverside Drive Apt 1j

New York, NY 10032

**193050**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Myra Moglowsky
Wellington Ave.
Chicago, IL 60657

**193051**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marguery Lee zucker

1966 Orchard St.

Eugene, OR 97403

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jack Birch
Post Office Box 691576
West Hollywood, CA 90069

**193053**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Halloran

73 Ave. A

Melrose, NY 12121

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Paul Johnson
1812 Center Street
Walla Walla, WA 99362

**193055**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glennis Blanchfield

677 S Washington St, Elmhurst, Il

Elmhurst, IL 60126

**193056**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Aston

1395 West Beach Road, Oak Harbor, Wa

City, WA 98277

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of opposition.

Sincerely,

Peter Lathrop

1255 Meadowlark Lane

Scotch Plains, NJ 07076

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Kurtz

605 Carlton Ave

Durham, NC 27701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Livingston

431 State Route 145

Middleburgh, NY 12122

**193060**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matthew Matula

4095 Yorktown Road

Coopersburg, PA 18036

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Taylor

25 Jay St # 4e

Brooklyn, NY 11201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sally Pass

404 Westminster Drive

Waukesha, WI 53186

**193063**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Smith

7233 Dixon

Forest Park, IL 60130

**193064**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Thompson

2106 Poplar St

Erie, PA 16502

**193065**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Loretta Goldenberg

27277 Gasparilla Dr

Bonita Springs, FL 34135

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Feather

P. O. Box 9

Coram, MT 59913

**193067**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ravish Bhasin
1106 N Jamestown Rd, Apt G
Decatur, GA 30033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Athena Fitch

621 High Ave

Bremerton, WA 98337

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sam Simon

7215 Cresheim Road

Philadelphia, PA 19119

**193070**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Bruce

407 Requeza St

Encinitas, CA 92024

CREDO Action                                                                                   2433

**193071**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Brown
425 W. Keller St.
Mechanicsburg, PA 17055

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debra Nugent

419 Cameron

Dallas, TX 75223

**193073**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melinda Marcks

348 Hawthorne St.

Neenah, WI 54956

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Harris

541 Welsh Partridge Circle

Biltmore Lake, NC 28715

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J. B. Van Wely

2210 East Lombard Street

Baltimore, MD 21231

**193076**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kate Busby
826 N Humboldt St #1
Portland, OR 97217

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Barbara Garber
4427 Purves Street
Long Island City, NY 11101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maryjane Genestra

62 Cedar Drive

Cape May Court House, NJ 08210

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Graetz

39 Woodland Rd.

Waltham, MA 02451

**193080**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Jenkins

3119 Eanes Circle

Austin, TX 78746

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cary fassler
St. Rt. 69
Amboy, NY 13493

**193082**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Catherine McClellan
693 Wheelers Farm Road
Orange, CT 06477

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annadora Kkhan
923 Dearborn St.
Iowa City, IA 52240

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melba Dlugonski
6735 Se 78th
Portland, OR 97206

**193085**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Siracusa
35 Charles Street
Auburn, NY 13021

**193086**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Afterall, it is unwanted children who grow up to be "Conservatives".

Sincerely,

Gary Duell

11301 Se Charview Ct

Happy Valley, OR 97086

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Rittenhouse

2850 N 750th Rd

Colchester, IL 62326

**193088**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cyndi Otero

8409 Pyracantha Ct

Orangevale, CA 95662

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Odegard

291 Makani Rd

Kapaa, HI 96746

**193090**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Reilly

1566 Marshall Street

Elmont, NY 11003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Zitin

4212 Lemp Avenue

Studio City, CA 91604

**193092**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wendy Tanner
Albuquerque
Albuquerque, NM 87106

**193093**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Ross

10166 Padona Hill Court

Las Vegas, NV 89178

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michelle Garth-Jones

601 Centennial Lane

Lexington, KY 40502

**193095**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Merino

15155 Watertown Plank Road

Elm Grove, WI 53122

**193096**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Wolff

Blank

San Diego, CA 92131

**193097**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Inglis
411 Pierre Dr.
Kennett Square, PA 19348

**193098**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Blackburn

4218 Sw Westdale Dr

Portland, OR 97221

**193099**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betsy Schulz

30 Carl

Oakland, CA 94602

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name
Street Address
Ray Brook, NY 12977

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Estella Loogman

707 Nevada Street

Ripon, CA 95366

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Kipers
10330 Mountain Dew Cir
Reno, NV 89523

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Abrams

340 Main Street

Parkesburg, PA 19365

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  The fact that, for years, Viagra has been covered, but birth-control has not (not to mention, birth-control is not only used for birth-control, but also to assist with medical problems) is nothing short of absolutely, insanely, absurd.

Sincerely,

Brain Gorski

9 Summer Ave

Dover, NJ 07801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Smith

145 Monte Cresta Ave. , Oakland

Oakland, CA 94611

**193106**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Werstein

5748 Camellia Ave

Temple City, CA 91780

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diamond

195 W10th St

New York, NY 10014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Radke

7524 Fairlawn Dr #204

Raleigh, NC 27615

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee And Charlotte Terbot

7 La Piedra Blanca

Santa Fe, NM 87508

**193110**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of opposition from ignorant, uninformed obstructionists who would put the lives of women at risk.

Sincerely,

Sara Oconnor

80 Surfview Drive

Palm Coast, FL 32137

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brent Naylor

129 Monohon Landing Rd

Raymond, WA 98577

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jb Bello

5314 Dorrington Ln

Orlando, FL 32821

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Francis
5903 N. Broadway
Kansas City, MO 64118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Kusinski

Po Box 535

Newbury, NH 03255

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Morgan Elzey

1169 Palms Blvd

Venice, CA 90291

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tony Watt

2568 Massachusetts Ave.

Cambridge, MA 02140

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Larson

6723 35th Ave Sw

Seattle, WA 98126

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Gleason

4133 Washburn Ave S

Minneapolis, MN 55410

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Wattree

1437 E 75th Street

Kansas City, MO 64131

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mary Langley
1 3rd St Unit 201
Astoria, OR 97103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donathan Beasley

4598 Plato Ave

Memphis, TN 38128

CREDO Action                                                                                                              2484

**193122**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Skinner

1152 Comm Ave

Allston, MA 02134

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Bertolino Phares

1805 Bellevue Ave. #102

Seattle, WA 98122

**193124**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Wendy Vonhof
123 Cherokee St
Denver, CO 80223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Delusions are great but they do NOT pay the bills or put food on the table.

Sincerely,

Charles Clark

215 S Walnut B656

Kalkaska, MI 49646

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Michael Bronson

7310 5th Ave N

Saint Petersburg, FL 33710

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

S Pena

P.O. Box 143

Moorpark, CA 93020

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Zaccagnino
13120 Wonderland Way #103
Germantown, MD 20874

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Anderson

1000 Springfield Ave

Deerfield, IL 60015

**193130**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Pasqua
29572 Lilac Rd
Valley Center, CA 92082

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sal munoz

Po Box 890158

Temecula, CA 92589

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael McCamish

P.O. Box 2211

Ocean Shores, WA 98569

**193133**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Dempsey

4809 N. Waterfront Way

Boise, ID 83703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary thomas

931 Los Lovatos Rd

Santa Fe, NM 87501

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Mendiola

1498 Burrell Ct

San Jose, CA 95126

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kimberly Wiley

72 Chimney Hill Road

Rochester, NY 14612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacqueline Birnbaum

311 Bronxville Road

Bronxville, NY 10708

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Bravo!!!!!!!!!!!!!!!!!!!!

Sincerely,

Brian taylor

12036 Triskett

Cleveland, OH 44111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Saqib Bhatti
4908 W Argyle St
Chicago, IL 60630

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emily Rugel

5435 Sherier Pl Nw

Washington, DC 20016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Banta

3233 Sw Macvicar Ct

Topeka, KS 66611

**193142**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Denison

37043 Belden Creek Road

Corvallis, OR 97330

**193143**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Billie Lyon

2106 Indiana Ave.

Columbus, OH 43201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Griffin

53 Whitewood Cir

Norwood, MA 02062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Fritts

132 Twin Elk Ln

Littleton, CO 80127

**193146**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Franz Amador

4033 Ne 57th St

Seattle, WA 98105

**193147**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rhonda Hungerford

8523 Sextant Dr

Baldwinsville, NY 13027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Rickert Mueller

4220 N Pontatoc Rd

Tucson, AZ 85718

**193149**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Miriam Almeleh

4205 Wake Robin Dr

Shelburne, VT 05482

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Balaban

50 Circle Drive

Hastings On Hudson, NY 10706

**193151**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J R Buffalo

584 Hawks View Dr

Comer, GA 30629

CREDO Action                                                                                                    2514

**193152**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Coles

6 Alex Lane

Glen Cove, NY 11542

**193153**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing fundamentalist, catholic, opposition.

Sincerely,

Bob gregory
Harrigan Road
Horseheads, NY 14845

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marshall Dyer

1604 Holly Dr.

Saint Louis, MO 63119

**193155**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Holman

1081 Woodlake Dr

Cardiff By The Sea, CA 92007

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Leton

P.O.Box 1604

Hanalei, HI 96714

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women have fought too long and hard to hand the controls to people who will NOT be the ones raising or supporting these children!

Sincerely,

Nancy Edison

3730 Gentle Winds Lane

Royund Rock, TX 78681

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenda McMurry

3812 Rogers Circle

Independence, MO 64055

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn Wells

295 Mcclure Avenue

Astoria, OR 97103

**193160**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wlodek Proskurowski

4160 La Salle Ave

Culver City, CA 90232

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jayne Ireland
Highland Street
South Hamilton, MA 01982

**193162**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Clare Billett

912 N Trooper Rd

East Norriton, PA 19403

**193163**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Businesses should not be able to dictate benifits based upon the moral compass of the owner. Let's remember that it is the corporation that pays the salary, not the owner. And a corporation is a creation of the state. If the owner wants to be able to dictate these types of policies, let him do business without the state granted protections of being a corportation.

Sincerely,

Michael Miller

3986 Park Drive

Miami, FL 33133

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Wensel

744 38th Street

Des Moines, IA 50312

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Yvonne Johnson

7732 Hampton Ave

West Hollywood, CA 90046

**193166**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Byers

3607 Miller Rd

Ann Arbor, MI 48103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Herb Herschlag

47 Saddle Rock Road

Danbury, CT 06811

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Mawhinney

19 Sweetbriar Ct

Asheville, NC 28803

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Hite

23 Starboard Way

Tequesta, FL 33469

**193170**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Valerie Jues
4198 Mount Alifan Place
San Diego, CA 92111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Dilg

9909 Ne 1st St Apr 401

Bellevue, WA 98004

**193172**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Thatcher

80 B Calle Estevan

Santa Fe, NM 87507

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Michals

155 Rosebay Dr. #48

Encinitas, CA 92024

**193174**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lori Sloan
3941 Outpost Trace
Leander, TX 78645

**193175**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sean Parrott
4826 Lambeth Dr.
San Antonio, TX 78228

**193176**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Chris Howard

1019 W. Mlk Dr.

San Marcos, TX 78666

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christin Bowman

3074 48th St. Apt. 2a

Astoria, NY 11103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Brotherton

25885 Trabuco Rd. #136

Lake Forest, CA 92630

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Priest

11054 Botsford Ln

Petoskey, MI 49770

**193180**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patti Kimble

279 Mckinley St

Emmons, MN 56029

**193181**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dorothy And Donald Holtzman

1199a Shetland Dr.

Lakewood, NJ 08701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Olson

632 S. Foster

Lansing, MI 48912

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Quire

700 Hillcrest Drive

Johnson City, TN 37604

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Coombs

3961 Christopher Drive

Birmingham, AL 35243

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Garrett Glendinning

Po Box 4331

Santa Barbara, CA 93140

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Thad Szabo
2643 Centinela Ave Apt 9
Santa Monica, CA 90405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila wyse

14925 Jadestone Dive

Sherman Oaks, CA 91403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Giddings

1705 Ravine Road

Kalamazoo, MI 49004

**193189**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maryjean Erario

1605 So. Us Hiwy I /Searise F 404, Jupiter, Fl

Jupiter, FL 33477

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

P Lassa

920 New Haven Ct.

Cupertino, CA 95014

**193191**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Pomerance

316 Rotunda Dr

Avondale, LA 70094

**193192**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phyllis Hegeman

12397 Bay Point Way

Nevada City, CA 95959

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Friedman

7033 Stewart And Gray Rd #14

Downey, CA 90241

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bernardo Mujica
Durand Bernales
Sioux City, IA 51111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women should have this opportunity to plan and control their reproduction.

Sincerely,

Janet Pullins

1303 Lind Lane

Valparaiso, IN 46383

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Nettleton

1724 Woodhaven Circle

Roseville, CA 95747

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Post

42 Crescent Street

Cambridge, MA 02138

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Burnham

370 29th Street

San Francisco, CA 94131

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. A reminder: this same group opposed the Equal Rights Amendment and its extension. Keep church and state separate! its

Sincerely,

Maureen Kelly

3945 East Holmes St

Tucson, AZ 85711

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Howard Cheetham
4 Monxton Ct
Chapel Hill, NC 27517

**193201**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Bruder

22 Meadow Dr

Cos Cob, CT 06807

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gay williamson

817 Main

Hamilton, OH 45013

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Each person has the right to control their own body. Women should decide if and when to assume the duties and responsibilities of motherhood, not some politician or religious zealot.

Sincerely,

Joyce Greenberg

26 Algonquin, Pob 238

Highmount, NY 12441

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Geoffrey Hamada

29th Ave. S.

Seattle, WA 98144

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Davison

1418 Railroad Ave.

Sedro Woolley, WA 98284

**193206**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jason Schulman

55 Park Ter E Apt B10

New York, NY 10034

**193207**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert Dawidoff
1261 N Flores St. E1. West Hollywood Ca
West Hollywood, CA 90069

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Wellman

Po Box 27

Claytonville, IL 60926

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Merrill Cole

203 E. Jackson St., #1

Macomb, IL 61455

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Irma Sarata
Lincoln Ne
Lincoln, NE 68508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Benoy
908 Village Ct Sw
Decatur, AL 35603

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sarah Williams
219 Wilkinson St
Huntington, WV 25705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

I support the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of opposition from the religious right.

Sincerely,

Kristina Fisher

1608 Camino La Canada

Santa Fe, NM 87501

**193214**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pascale Perraudin

7472 Flora

St Louis, MO 63143

**193215**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Andrews

1192 Lauli Place

Kihei, HI 96753

**193216**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bruce Cowan

232 Robinhood Place

Costa Mesa, CA 92627

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name

1233 Crimson Court

Walnut Creek, CA 94596

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emilie Johnson

1549 W. Meeting House Lane

Bloomington, IN 47403

**193219**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacquely Miller

2705 Crockett Circle

Los Osos, CA 93402

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Phillips

1109 Rear Main

Boonville, MO 65233

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michaele Shapiro
846 Summersong Ct.
Encinitas, CA 92024

**193222**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Bosworth

1405-20th St.

Anacortes, WA 98221

**193223**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

D Jessop
Pob2555
Espanola, NM 87532

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nick Loconte

118 Grove Street

Bristol, CT 06010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ariana Jacob

526 Se 14th Ave #4

Portland, OR 97214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Sincerely, Allan Horwitz 55 West 14 Street New York, NY 10011

Sincerely,

Allan Horwitz

55 West 14 Street

New York, NY 10011

**193227**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jesse Robbins

8 Browns Ct

Burlington, VT 05401

**193228**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charlie Watson

11 E. Davidson Street

Fayetteville, AR 72701

**193229**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rolando Rodriguez

Po Box 1277

Port Orford, OR 97465

**193230**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Caroline alexander

8345 Walden Woods Way

Granite Bay, CA 95746

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Hall

107 Boulder Bluff

Chapel Hill, NC 27516

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Amy Palazzo
24270 El Pilar
Laguna Niguel, CA 92677

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access.

Sincerely,

Robert Roden

1724 Tanglewood Lane

Roseville, CA 95661

**193234**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Staples

4530 Donlon Rd

Somis, CA 93066

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Zelma Taylor

319 High Street

Petersburg, VA 23803

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Clint Kisting
4605 Chippewa Way
Saint Charles, MO 63304

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Higgins

438 E. Silver Creek Road

Gilbert, AZ 85296

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Albert Nguyen
9269 Moss Glen Avenue
Fountain Valley, CA 92708

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Davis

2754 Louise Ave.  Salt Lake City,Ut.

Salt Lake City, UT 84109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Allan Rubin

Allanrubin@Gmail.Com

Houston, TX 77006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Prather
11601 Easy St.
Austin, TX 78748

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jay Armbruster

8012 Ember Crest Trail

Knoxville, TN 37938

**193243**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Trudie GARDNER

2027 S. Virginia Dare Trail

Kill Devil Hills, NC 27948

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanne Feinberg

23 Anne Chambers Lane

Katonah, NY 10536

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Goebel
7500 Girard Ave S
Richfield, MN 55423

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan cultice

3043 Veselich Ave., 178

Los Angeles, CA 90039

**193247**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Lawson

69 Laughlin #2

Ambridge, PA 15003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Guttman

31 Pillsbury Way

Huntington, VT 05462

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Farideh Mazandarai

6420 King Lawrence Rd

Raleigh, NC 27607

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Meredith Hoverman
167 South St.
Northampton, MA 01060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill Reemsnyder

105 Durham Eubanks Rd.

Pittsboro, NC 27312

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Moriah Seed

407 W. Bates St.

Hebron, IN 46341

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Berger

3219 Regatta Pointe Court

Midlothian, VA 23112

**193254**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J.M. Wornum

4356 So. Oakenwald

Chicago, IL 60653

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edward Menges

6255 North Pointe Ct

Aptos, CA 95003

**193256**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jon Holstein

4244 Park Dr.

Carlsbad, CA 92008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Marlene Katz

10080 Banner Lava Cap Rd

Nevada City, CA 95959

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Higgins

35901 Valley View Ln.

Halfway,, OR 97834

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marjorie Graf

6424 Longview Beach Road

Jeffersonville, IN 47130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andy Winger
2810 Ashbury Drive
Richardson, TX 75082

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

A mogavero
Wellington Abe
Schenectady, NY 12306

**193262**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Dehoyos

10115 Sahara St Apt 101

San Antonio, TX 78216

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Access to birth control at low cost (I don't support freebies if folks can afford drugs) is more than a gender issue. The ability to plan for families is crucial to a person's ability to choose that which is best for herself/her family/her commmunity. It ranks up there with the right to get an education, access clean water and healthy food, and be safe from criminal incursions. Please view this as sacred in the same sense that civil rights are sacred and protected in our highest law!

Sincerely,

Karen Kroczek

8212 Madison

Munster, IN 46321

**193264**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Geller

14 Waters Edge

Rye, NY 10580

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Evrard

30 Thomas Street

Camden, ME 04843

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hardip Bakshi
720 Gormley Drive, Rockville, Md
Rockville, MD 20850

**193267**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sharlyn Williams
205 Amethyst Circle
Gardena, CA 90248

**193268**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lucy Haslam

4059 Falkirk Ln

Houston, TX 77025

**193269**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Merrilee Cate

4505 N. O'Connor Road

Irving, TX 75062

**193270**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Munson

917 John St., Manhattan Beach, Ca

Manhattan Beach, CA 90266

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

On behalf of my daughters and granddaughters, I thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rhoda Holabird

2244 Beverly Glen Place

Los Angeles, CA 90077

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lauren Ash-Morgan

377 Warrenville Road

Mansfield Center, CT 06250

**193273**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beth Power

1738 Wright Street

Santa Rosa, CA 95404

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janan Carter

223 171st Pl Ne

Bellevue, WA 98008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. When states pass backward legislation against health care provisions for contraception and birth control, which rules, state or federal government? This is really a religious issue, trying to legislate morality. I can not expect everyone to accept my religious beliefs.

Sincerely,

Constance Birch

319 Mary Gray Lane

Staunton, VA 24401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Lamb
Westlake
Westlake, OH 44145

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

N.C. Walls

502 Harrison St

Ridley Park, PA 19078

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Briley

1225 S. Rice Road #69

Ojai, CA 93023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Employers have no control over what employees do with their money. Insurance is compensation, just like wages, and an employer should not be given leverage over such a critical item for women's physical and financial health. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrew Pavelchek

15545 Westview Rd.

Poway, CA 92064

**193280**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Geoff Morrison

8160 County Road 42, #305

Savage, MN 55378

**193281**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Henri Larmuseau

2105 Bigham Ct.

Eureka, CA 95503

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Anthony

8804 Brandywine Rd Ne

Albuquerque, NM 87111

**193283**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Paul Strid
3115 W Meadow Dr Sw
Albuquerque, NM 87121

**193284**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Olson

29 Clayton Ave.

Medford, MA 02155

193285

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Paolazzi
2313 Callejon Hermoso
Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Davis

6631 Ross St

Philadelphia, PA 19119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Soldan
W329n6563 Forest Dr
Hartland, WI 53029

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenda Kohlhafer-Regan

1420 Jury Rd

Chesapeake, VA 23322

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David McKenna
829 Kimball St.
Philadelphia, PA 19147

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dennis Marchuk

957 Urania Ave

Encinitas, CA 92024

**193291**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynna Fulton
3544 South Drive
Fort Worth, TX 76109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Corinna Munn

3518 Lerner Hall 2920 Broadway

New York, NY 10027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Anthon

80 Church St

Englewood, NJ 07631

**193294**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gordon Coulter

100351 Ne 90th Ave

Turon, KS 67583

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Bruce Britton
P.O. Box 22123
Carmel Valley, CA 93922

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stacy Mergenthal

1440 Tree Top Court

Wentzville, MO 63385

**193297**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Teresa Joubert

1919 S Wabash Ave

Chicago, IL 60616

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Russo

392 1st, Apt 4

Jersey City, NJ 07302

**193299**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Yavette Shupe

2011 Front St. Apt.3

San Diego, CA 92101

**193300**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rev Dr Bill Moorer
Street Address
Muskogee, OK 74403

**193301**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Howard Rosen

3590 Torrey View Ct

San Diego, CA 92130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erica Field
512 Fern St.
Ferndale, CA 95536

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Kiernan

1571 Lariat Lane

Olivehurst, CA 95961

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Nass-Yepsen

117 Greenhouse Lance

Barto, PA 19504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Crosetto

33514 Mt. Tahoma Canyon Rd. E.

Ashford, WA 98304

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Connelly

107 Barksdale Ct

Milford, DE 19963

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Durga

23 Grant Street

Port Townsend, WA 98368

**193308**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Crystal Torres

929 71st St Apt D4

Brooklyn, NY 11228

**193309**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Georgeann Wilcoxson

407 Key West Dr

Charlottesville, VA 22911

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Shlossman
Tempe,Az
Tempe, AZ 85284

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Shaffer

825 Whitehall Pkwy.

Montgomery, AL 36109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Terrizzi

352 State St Apt 3c

Albany, NY 12210

**193313**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ed hickey

111 Leese St

San Francisco, CA 94110

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda K Lindquist

2116 Nw 204th St.

Seattle, WA 98177

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kim Roberts
322 S. Brewer St.
Vinita, OK 74301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Norman Crouter

4126 1/2 Baker Ave Nw

Seattle, WA 98107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The USCCB does not speak for the majority of Catholics.

Sincerely,

Adrienne Strickland

165 Coleman Ave.

Asheville, NC 28801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melissa Goldsmith

29 Butler Place, Apt 2

Northampton, MA 01060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lorri Robinson

7700 Rainier Rd

Moses Lake, WA 98837

**193320**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Helena Doerr

1401 Poplar Run Dr

Silver Spring, MD 20906

**193321**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Irvin durbin

9960 N. Brown Ln. Gosport ,In.

Gosport, IN 47433

**193322**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Rowold

903 Rolling Meadow Dr.

Pflugerville, TX 78660

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Oellien

P.O. Box 13534

Burton, WA 98013

**193324**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Shelby

14208 Se Eastgate Dr

Bellevue, WA 98006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William skillman

3441 Melissa Lane

Crestview, FL 32539

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lauren Kim

2840 Eastlake Ave E Apt 514

Seattle, WA 98102

**193327**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathan Stevens

49 Appomattox Lane

Shepherdstown, WV 25443

**193328**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Joshua Strom
330 Bergen Street
Brooklyn, NY 11217

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dj Higgins
Liberty Rd
Salem, OR 97302

**193330**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Smith

1000 N 4th St

Fairfield, IA 52557

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Weiss

Po Box 178

Milltown, NJ 08850

**193332**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lisa Kleissner
Pob 37
Los Gatos, CA 95031

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matt Bender

1527 Villa Cardiff Dr

Cardiff By The Sea, CA 92007

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jarom Shewell

17104 41st Pl W

Lynnwood, WA 98037

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Wentz

3 Armstrong Road

Morristown, NJ 07960

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maxine Fisher

1718 Buena Vista Street Apt 1

Pittsburgh, PA 15212

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Edwards

291 Limerick Ave

Eugene, OR 97404

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Zerby
1500 15th St Nw
Saint Paul, MN 55112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Solomon
6228 Tangelo Pl
Simi Valley, CA 93063

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda venaas

1101 North Park

Chatham, IL 62629

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Admire

1502 N. Camino Mateo

Tucson, AZ 85745

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jan johnson
1 Notimportant
San Antonio, TX 78259

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Tuthill

6505 Dykes Way

Dallas, TX 75230

**193344**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Gump

5 North Washington Street

Masontown, PA 15461

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Weymann

7610 San Marcos Ave.

Atascadero, CA 93422

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Sweet

Po 1104

York Harbor, ME 03911

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Evanell Trow

21 Page Rd.; Bow, Nh

Bow, NH 03304

**193348**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Davis

2356 17th Ave. S.

Seattle, WA 98144

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dave Dunkak

1574 Se Lexington St

Portland, OR 97202

**193350**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marie Jones

1 Battle Drive

Newark, DE 19702

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeff Clark

1990 Cartier Drive

Livermore, CA 94550

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bird Norton

105 Turtle Cove Lane

Huntington, NY 11743

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilynn Anselmi

2367 Creekridge Drive

Rocky Mount, NC 27804

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Therese Erickson

3214 Pebble Beach Dr.

Sierra Vista, AZ 85650

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Roseman

6261 Jackson Drive

East Petersburg, PA 17520

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

While I think the demands of the Catholic hierarchy are outrageous, I appreciate your willingness to bend over backwards to ensure that women have coverage for birth control.  I would have told those old men to take a hike.Thank you for the new the Affordable Care Act rules on contraception. The bishops don't like it – but Catholic women sure do. There's a reason why priests never, ever mention contraception in a sermon. If they did, they'd face a huge walk out.

Sincerely,

Regina Dwyer

Egg Lake Rd

Friday Harbor, WA 98250

**193357**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tina Adiska
1317 Pompei Lane Naples Fl
Naples, FL 34103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Neha Mahajan

3457 W. 21st Avenue

Denver, CO 80211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sarah Mitchell

6710 Oak Masters Dr

Spring, TX 77379

**193360**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Caitlin Spear
1424 Lincoln St
Eugene, OR 97401

**193361**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Evans

745 Bellevue Ave. E

Seattle, WA 98102

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Randy Reynolds
5000 N Ocean Dr
West Palm Beach, FL 33404

**193363**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Penny Grossman

1273 North Avenue

New Rochelle, NY 10804

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

E. Talamante

Po Box 22104

Albuquerque, NM 87154

**193365**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Margaret Main

1321 Wellesley Ave. #3

Los Angeles, CA 90025

2728

**193366**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Kelly

61062 Stackland Rd

Cove, OR 97824

**193367**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan King

4396 N Marsh Elder Ct

Concord, CA 94521

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lauren Lafauci

1401 S Quincy Ave

Tulsa, OK 74120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Lorch
816 Douglas
Joliet, IL 60435

**193370**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jordan And Elizabeth Holtam

21 Mooney Lane

Weaverville, NC 28787

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Uetrecht
8668 Orchardhill Ct
Cincinnati, OH 45251

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Save Democracy: Demand public funded elections!

Sincerely,

Jonathan Bailin

1111 No Street

Los Angeles, CA 90066

**193373**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Katie kemper
575 Sabeta Dr
Ridgway, CO 81432

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheri Keisner
280 Pepperwood Springs Rd.
Piercy, CA 95587

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is important for everyone affected by a woman of childbearing age.

Sincerely,

Ellen Fisher

8635 Thors Bay Rd

El Cerrito, CA 94530

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Thomsen

1106 S Woodfern

Spokane, WA 99202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marion Martini

9664 Blue Mound Dr.

San Ramon, CA 94583

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kurt tallman

8454 Billwood Hwy

Charlotte, MI 48813

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruben neria
2712 Dawson St.
Dallas, TX 75226

**193380**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Pica

7307 140th St. Ct. E.

Puyallup, WA 98373

**193381**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Trosty

1922 Creek Landing

Haslett, MI 48840

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Honeycutt

202 Yardley Commons

Yardley, PA 19067

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirley Bianchi

4375 San Simeon Creek Road

Cambria, CA 93428

193384

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Rust

4474 Se Concord Rd

Portland, OR 97267

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Farmer

214 North Huron Street

Ypsilanti, MI 48197

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jan Zoya

2005 Ivar Ave. Apt 17

Los Angeles, CA 90068

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat Desmond

140 Valparaiso Ave

Athertton, CA 94027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Magnan

6304 Eastgate Road

Monona, WI 53716

**193389**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pamala Bielman
34120 Pintail Av
Nehalem, OR 97131

**193390**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Damion Steele

57079 Bluff Crest Dr.

Elkhart, IN 46516

**193391**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Crowson

Po Box 244

Los Lunas, NM 87031

**193392**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Neville

1917 E. Jackson

Bloomington, IL 61701

**193393**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Giannini

128 North 13th Street #1005

Lincoln, NE 68508

**193394**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ryan Brandt

8405 S. Fawnwood Ct

Broken Arrow, OK 74011

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Allen
Street Address
City, AZ 85018

**193396**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andy Tang

47 Mystic Street

Arlington, MA 02474

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hendrik Gideonse
Brooklin, Me
Brooklin, ME 04616

**193398**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mair Honan
106
Portland, ME 04101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine Farris
Lucerne Valley
Lucerne Valley, CA 92356

**193400**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Hermonat

23456 Forest St

Oak Park, MI 48237

**193401**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill Andre

12322 Hartsook St

Valley Vlg, CA 91607

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Nash
2919 N Edison St.
Arlington, VA 22207

**193403**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Darla Pompilio

9715 Easton Rd

Kintnersville, PA 18930

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Modica

833 N Sicily Dr

Chandler, AZ 85226

**193405**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Isley

107 South Sycamore Place

Broken Arrow, OK 74012

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cleveland

1245 Riverside Ave.

Boulder, CO 80304

**193407**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Kelly

7 W. Oak

Flagstaff, AZ 86001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeffrey Bean

501 S. Fancher St.

Mount Pleasant, MI 48858

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheedy dehdashti

122 15th St #683

Del Mar, CA 92014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Dumont

26437 S. Lakemont Dr.

Chandler, AZ 85248

**193411**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for not caving to right-wing activists and, instead, ensuring that all women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dorothy Decker

2922 Grizzly Drive, Ashland, Or

Ashland, OR 97520

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lind Kindred

Po Box 6243

Aloha, OR 97007

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deacon Skip La Police

560 Hemlock Road

Tamaqua, PA 18252

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Kourda
951 Eton Court
Chula Vista, CA 91913

**193415**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Salter

19432 71st Pl. W.

Lynnwood, WA 98036

**193416**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Tidwell

3717 Baltimore Ave Apt 3

Kansas City, MO 64111

**193417**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. As a pediatrician who uses oral contraceptive drugs for many more medical reasons than the need for contraceptives, it is unfair that insurance companies/employers can avoid coverage for these needed therapies based on others personal beliefs. It is also critical that young women who are making responsible decisions about their own personal health continue to have access to these medications.

Sincerely,

Barbara Smith

831 N. Wilson Ave

Tucson, AZ 85719

**193418**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia Flannery

1199 Church Street

Pasadena, CA 91105

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Andrey Lipavsky
244 Corona Ave.
Staten Island, NY 10306

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia kent

308 W Bullion St

Hailey, ID 83333

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Larimer

5158 Martin Cove.

Bokeelia, FL 33922

**193422**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Weissglass

P.O. Box 31015

Santa Barbara, CA 93130

**193423**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Asprey

1210 Northwind Cir

Bellingham, WA 98226

**193424**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amy Tupper
Street Address
Morrisville, NC 27560

**193425**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Buckley

3417 Cardenas Dr Ne

Albuquerque, NM 87110

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Sowder

5606 Hogenhill Terrace

Rockville, MD 20853

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Natalie Evans

4867 Santa Cruz Ave

#8, CA 92107

**193428**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adrienne Kirshbaum

154 Green Bay Road

Highland Park, IL 60035

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Mehler

4 Merrill Rd

Freeport, ME 04032

**193430**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Milton Nelson

Po Box 1471

Port Orford, OR 97465

**193431**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sue Bartlett
5546 Ne Wygant St
Portland, OR 97218

**193432**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Mason

106 Lanterns Wick Trail

Sylva, NC 28779

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marsha Beck
10023 North Quinault
Spokane, WA 99208

**193434**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Snyder

3 Moondust Ln.

Edgewood, NM 87015

**193435**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Carver

9306 Great Hills Tr#55

Austin, TX 78759

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Stauffer

3025 Sw92nd St, Okc

Oklahoma City, OK 73159

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laneta Johnston-Meeker

411 W Blaine St

Riverside, CA 92507

**193438**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan DuBois

24 Jeanette St.

Albany, NY 12209

**193439**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Grosz

698-790 Beverly Drive

Susanville, CA 96130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Belikoff

110 E Center St. # 1932

Madison, SD 57042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Kammer
8451 Carriage Hill Bay
Savage, MN 55378

**193442**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Grady

7122 Coppermill Court

Indianapolis, IN 46254

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Theobald
Anacortes, Wa
Anacortes, WA 98221

**193444**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Dorner

7001 142nd Drive Se

Snohomish, WA 98290

**193445**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lois Fenstemaker

1115 Nw. Market St.#211

Seattle, WA 98107

**193446**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Eiholzer

4178 Coye Rd

Jamesville, NY 13078

**193447**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dianna Coumos

461 Hulton Rd.

New Kensington, PA 15068

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Barbeck

13971 Alder St. Nw

Andover, MN 55304

**193449**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Gould

2198 S Sailors Way

Gilbert, AZ 85295

**193450**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Claire Carlstroem

8206 Palo Verde Rd

Irvine, CA 92617

**193451**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Gundersen

336 North Kenyon Street

Indianapolis, IN 46219

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arleen Martinez

"351 Elm Street North, #4"

Twin Falls, ID 83301

**193453**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition.

Sincerely,

Charles Hintz

15220 Upton

San Leandro, CA 94578

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Cohen

14403 Butternut Ct.

Rockville, MD 20853

**193455**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Beasley

128 7th Ave. S.

Hopkins, MN 55343

**193456**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Warnecke
10644 Meath Dr.
Saint Louis, MO 63123

**193457**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Oakley

408 N. 3rd St. Suite 203

Wausau, WI 54403

**193458**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Tracy Tracy

2102 Forest Estates Dr.

Spokane, WA 99223

**193459**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elena Munoz

55 Parks Rd

Denville, NJ 07834

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred Zimmerman

20 Barnes St

Claremont, NH 03743

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Kaul

1107 Sterling Heights Drive

Menasha, WI 54952

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Kaploe

2356 Graystone Dr

Kingman, AZ 86409

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Howard Rogers

1105 Gardner Cv

Austin, TX 78721

**193464**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Johanna Mandt
4042 Ne 109th St
Seattle, WA 98125

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarvenaz asasy

1455 Beacon Street, #35

Brookline, MA 02446

**193466**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carl Scheiman

435 West 57th St Apt#10l

New York, NY 10019

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Chris Nelson
1848 Vassar Drive
Naperville, IL 60565

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Access to contraception is vital to women's health and emotional wellbeing and ultimate success in being full participants in the world.

Sincerely,

Stephanie Cornett

5237 Warren Avenue

Cincinnati, OH 45212

**193469**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Vengsarkar

15 Manitou Way

Scotch Plains, NJ 07076

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lois Sites
346 Cemetery St.
Hughesville, PA 17737

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jon Peister

2944 E Otero Cir, Centennial, Co 80122

Littleton, CO 80122

**193472**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Furst

222 Goff Station Rd.

Boyers, PA 16020

**193473**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Cellucci

56 James Rd

Broomall, PA 19008

**193474**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Cecil Myers

698 Saddlehorn Dr.

Incline Village, NV 89451

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Brunton

12718 Forest Hills Drive

Tampa, FL 33612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Marshall

204 Molina Drive

Sunnyvale, TX 75182

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Boorman

308 Trail Of The Flowers

Georgetown, TX 78633

**193478**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Andres Antuna
203 Redland Blvd.
Rockville, MD 20850

**193479**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathan Evans

422 E 11th St

Indianapolis, IN 46202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Cullen

858nine Mile Cove

Hopkins, MN 55343

193481

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathan Kaplan

1530 Spring Street

Grinnell, IA 50112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Stone

112 Rock Spring Ct

Carrboro, NC 27510

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

April Costi

517 N.E. 28th Drive, Wilton Manors, Fl

Fort Lauderdale, FL 33334

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Stephen Wolfe

1330 Clubview Ct.

Venice, FL 34292

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Hoyt
Street Address
City, CA 95451

**193486**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lars Anderson
2803 Danube
Davis, CA 95616

**193487**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sam crespi

8425 Sr 530 Ne, Arlington, Wa

Arlington, WA 98223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Elizabeth Goff

8848 West River Road

Minneapolis, MN 55444

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Roth

1801 West Larchmont Ave. #410

Chicago, IL 60613

**193490**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanie Vigh

4736 Eastern Ave Se

Kentwood, MI 49508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matthew Ashmore

745 Tamaha Trace Ne Unit 1

Tuscaloosa, AL 35404

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Bradley

Po Box 2274

Brewster, MA 02631

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Barone

2502 Ashdale Drive

Twinsburg, OH 44087

**193494**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carl Callenbach

148 Riverview Dr, Williamsport

Williamsport, PA 17702

**193495**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Don't let "celibate" men dictate this decision.

Sincerely,

Lucinda Hughey-Wiley

78 Eighth Avenue, # 3–G, Bklyn, Ny

Brooklyn, NY 11215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Ediger
858 Highland Dr.
Las Vegas, NM 87701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Roller

2608 Iowa

Saint Louis, MO 63118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Geyer

1329 Sandstone Dr

Saint Charles, MO 63304

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition. Women must have access to contraception to avoid unintended pregnancies. Having the ability to plan for children can only improve the lives of women and their families. I fully support your Affordable Care Act along with its provisions for full access to cost free birth control. Thank you for taking a stand for women.

Sincerely,

Barb Tokunaga
24355 Hwy 257
Milliken, CO 80543

**193500**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rex Ravenelle

5373 Village Grn

Los Angeles, CA 90016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Pope

327 West 19th St

New York, NY 10011

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

John Fenner Mays
1041 N California Floor 3
Chicago, IL 60622

**193503**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Trimmer

106 Lenox Ave.

Granite City, IL 62040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tanny Barnes

857 Billy Paschall Rd

Murray, KY 42071

**193505**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The majority of women support access to contraception and to birth control. Keep up the good fight! Sincerely, Therese Nagai 679 Warburton Ave. Yonkers, NY 10701

Sincerely,

Therese Nagai

679 Warburton Ave.,Yonkers, Ny

Yonkers, NY 10701

**193506**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martha Vansant
400 Bishop Street
Smithville, TX 78957

**193507**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Nelson

785 Tucker Rd Ste G Pmb 266

Tehachapi, CA 93561

**193508**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margret Anderson

1310 Michael Rd.

Meadowbrook, PA 19046

**193509**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Abbene
1121 Cima Drive
San Marcos, CA 92078

**193510**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Susi Lill
3609 9th St. S.
Arlington, VA 22204

**193511**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Latrenda Hayden

2505 W 6th St., Apt. 802

Los Angeles, CA 90057

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Kennedy

34 Wake-Robin Lane

Riverhead, NY 11901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Hanna
Birchcrest Way
Bakersfield, CA 93306

**193514**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Amanda Perry

1806 Ashley Dr.

Phenix City, AL 36867

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Nice

380 Logan Dr.

Hatfield, PA 19440

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gloria TURNER

30025 Alicia Pkwy #216

Laguna Niguel, CA 92677

**193517**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alan Batten

946 Smallwood Trail

Fairbanks, AK 99712

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Finazzo

77 Rose Brier

Rochester, MI 48309

**193519**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Laurel Husk

77 Church Rd

Telford, PA 18969

**193520**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cesar Aragon

10124 Aspen Street

Austin, TX 78758

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rodney Weaver
Beagle Rd.
Mill Hall, PA 17751

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eleanor Thomas

1930 Depot Drive Livermore

Livermore, CA 94550

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Roylance
580 Larsen
Bountiful, UT 84010

**193524**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Perianne Walter

8 Hilltop Road

Mendham, NJ 07945

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Geoff Dunkak

18 Streamview Ct

Durham, NC 27713

**193526**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dennis Kulwiec

273 23rd Street, Apt 2r

Brooklyn, NY 11215

**193527**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Rimbos

19711 241st Ave Se

Maple Valley, WA 98038

**193528**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martin adams

111 Quad

Easton, PA 18042

**193529**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Rose

4739 N. Artesian

Chicago, IL 60625

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Herlinger

6110 Pecan Lane

Katy, TX 77493

**193531**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Lilly

2209 N Main St #117

Cleburne, TX 76033

**193532**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lorna Buratto

1933 Dove Lane

Carlsbad, CA 92009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia Ouellette
Main St.
Lafayette, IN 47901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Ford
2402 Baylor, Rosell, Nm
Roswell, NM 88203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Winnie Krieger

37286 Brentwood Circle

Farmington, MI 48331

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tatiana marquez

930 N 7th Ave, Apt K

Tucson, AZ 85705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ilene Malt

170 Oak Springs Drive

San Anselmo, CA 94960

**193538**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Cobbs
3880 Ellendale Rd
Chagrin Falls, OH 44022

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mollie suddeth

710 Shady Lane Church Rd

Munfordville, KY 42765

**193540**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Sincerely, Emily Blue PO Box 233 Scott Mills, OR 97375

Sincerely,

Emily Blue

37975 S. Blair Rd.

Molalla, OR 97038

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edward Laurson

5901 W Lehigh Av #13

Denver, CO 80235

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vanessa Prell

539 Thayer Ave Apt 101

Silver Spring, MD 20910

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Sloss

2228 40th Ave E

Seattle, WA 98112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adele Wegner

1944 W Wilson Ave Apt 1m

Chicago, IL 60640

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dino Almond

4 Sunset Lane

Holiday Island, AR 72631

**193546**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Gwynn

89 Groveland St.

Oberlin,, OH 44074

**193547**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Goldstein
Xxxxxx
Brooklyn, NY 11234

**193548**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Cuddy

913 9th Terrace

Palm Beach Gardens, FL 33418

CREDO Action                                                                                                     2911

**193549**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Teresa Pitts
402 Catawba St
Glen Alpine, NC 28628

**193550**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Erwin
5038 Mari Way
Mariposa, CA 95338

CREDO Action                                                                                           2913

**193551**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

A. Perry Morgan, Jr.

8 Constitution Hill East

Princeton, NJ 08540

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anita Lachance

1275 Clarkson St #16

Denver, CO 80218

**193553**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Elliot

35 Sombrero Blvd.

Marathon, FL 33050

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Beard

3495 Marathon Dr

San Diego, CA 92123

**193555**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Hellner

8281 E San Salvador Dr

Scottsdale, AZ 85258

**193556**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Kramer

17 Cornelia St 1d

New York, NY 10014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ana Simone
North Bend. Or
North Bend, OR 97459

**193558**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Schuermann

422 1/2 Escalona Dr.

Santa Cruz, CA 95060

**193559**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Stand tall on this against opposition from the Republicans. A woman and her male partner need to be able to choose whether or not it is the right time for a baby. A baby needs to be born when he or she will be loved and appreciated.

Sincerely,

Pamela Levesque

111 Audubon Road

Leeds, MA 01053

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arthur Weaver

678 Mcduffy Hollow Rd

Van Etten, NY 14889

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michelle Courtoy

3509 Fleetwood Drive

Salt Lake City, UT 84109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Collins
212 N Walker St
Burgaw, NC 28425

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jenna fallaw

1309 S. Montana Ave

Bozeman, MT 59715

**193564**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Musella

515 Quails Run, Apartment A1

Louisville, KY 40207

**193565**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patrick Ramos

3463 Lanie Court

Roseville, CA 95747

CREDO Action                                                                                                                      2928

**193566**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberto Cocci
Via Roma 29/7
Bradford, IA 50041

CREDO Action                                                                                              2929

**193567**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ian Reclusado

2151 Nw Johnson

Portland, OR 97210

CREDO Action                                                                                           2930

**193568**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia McFadden

1995 N. Bayview Rd.

Waldport, OR 97394

**193569**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shannon T

266 S. Alpha

Bellbrook, OH 45305

**193570**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Kouzel

779 W 20th St Apt 5

San Pedro, CA 90731

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Malachowsky

611 S. Jefferson St. Apt.1001

Roanoke, VA 24011

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Doug Raybuck

2700 Windmill Rd

Fairmount Cty, PA 16224

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila Cowden

11076 E Becker Lane

Scottsdale, AZ 85259

**193574**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian metli

610 Cottage Meadows Ct

Grand Junction, CO 81504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Trebor Gibson

5535 Meedeldale St.

North Las Vegas, NV 89031

**193576**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggy gordon

653 E. 14th Street

New York, NY 10009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

William Van Buskirk

17283 Kingfisher Dr. Bend, Oregon

Bend, OR 97707

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Eisenbach

160w85st

New York, NY 10024

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Evans
2716 Sevier St
Durham, NC 27705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Louisa Row

93 Golden Gate Circle. Napa Ca

Napa, CA 94558

**193581**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Josephine/Michael Giacchino

430

Beverly, NJ 08010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Young

2181 Seaport Circle, Apt. 213

Winter Park, FL 32792

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Birth control is a Freedom of Religeon issue. Tell the Catholics to get out of my womb!

Sincerely,

Victoria Elliot
Po 382
Harwinton, CT 06791

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria I Davis

9125 Forestview Road

Evanston, IL 60203

**193585**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Flanders

1144-B Curtis Corner Rd.

Wakefield, RI 02879

**193586**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maynard Jerome

26103 W. Lauren Dr.

Channahon, IL 60410

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Razzaq Capra
1640 Poinsett
Los Angeles, CA 90046

**193588**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Larissa Matthews
52 Surrey Lane
Plainview, NY 11803

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Rudnicki

804 5th St

Manhattan Bch, CA 90266

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Robelia

423 Skillman Ave E

Saint Paul, MN 55117

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joe Boles

4693 W Trail Dust St

Fayetteville, AR 72704

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim & Margie Crossley

18407 Ne 28th St.

Vancouver, WA 98682

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Kull

326 Genesee Indian Creek Rd

Taylorsville, CA 95983

**193594**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lois Chapman
Street Address
Tacoma, WA 98404

**193595**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dresden Skees-Gregory

7322 Ne Shaleen Street

Hillsboro, OR 97124

**193596**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Cartwright

708 Grandview Ave.

Des Moines, IA 50316

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Vaughan

6525 25th Ave Nw

Seattle, WA 98117

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The right wing attack pm women's rights and minorities, not to mention the middle class as a whole, is worse than immoral. Taken together with voter suppression it is subversive.

Sincerely,

Robert Olsen

1102 W. Kill Rd.

Jefferson, NY 12093

**193599**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Strasburger

Po Box 837

Mchenry, MD 21541

**193600**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. When we were in our child-bearing years we were glad that we had the option of choosing when we should have cildren, even though there were 2 unintended pregnancies. Hold firm.

Sincerely,

Dwight Ganzel

7701 Cherrywood Dr

Lincoln, NE 68510

**193601**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Vallone
Street Address
Medford, MA 02155

**193602**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Zimbardi

844 Hole In The Wall Rd.

Solon, ME 04979

**193603**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cassandra Graves

215bayside Drive

Warner Robins, GA 31088

CREDO Action                                                                                             2966

**193604**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Younger

125 Cummiskey Rd.

Dushore, PA 18614

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth control changed women's lives; please contine to support it!

Sincerely,

Sarah Dubin-Vaughn

483 Pine Needles Dr

Del Mar, CA 92014

**193606**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim Hilyard

11702 Herman Roser

Albuquerque, NM 87123

**193607**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Constance Coquillette

12105 Ne 40th Cir

Vancouver, WA 98682

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Gouwens

6711 Canyon Crest Drive

Fort Worth, TX 76132

**193609**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Reyner

7405 Main

Kansas City, MO 64114

CREDO Action                                                                                                    2972

**193610**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. it is clearly pro life to ensure that only wanted children are born. Therefore all women deserve low cost or free access to birth control.

Sincerely,

Marshall Wiley

112 Abbey Hill St.

Bakersfield, CA 93312

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lavonda Boston

775 Lancazster Park Ct.

Winston Salem, NC 27103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Shelton

34 Gibson St

Malden, MA 02148

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rolfe Bergstrom

8724 Mary Ave Nw Apt #302

Seattle, WA 98117

**193614**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Burkholder

131 Madison Ave.

Bainbridge Island, WA 98110

**193615**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jan Yocum

25 Six Mile Ln

Louisville, KY 40220

**193616**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Neill Peterson

12 Springbrook Dr Unit A

Belfast, ME 04915

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women will have access to no-cost birth control. The Obama Administration has gone above and beyond in accommodating employers that are affiliated with particular religious organizations through its reformed rules and even to accommodate employers with religious objections. To grant some employers more exemptions on the basis of asserted religious beliefs would violate the Establishment Clause of the First Amendment, no matter how weakened it may have become, as well as violate the rights of women under the Equal Protection clause. Such a precedent would be dangerous to the country as a whole, as it would "open the door" to other religious objections to ACA–for example, a Christian Scientist employer would object to any health insurance coverage, a Jehovah's Witness employer could object to paying for insurance that covers blood transfusions, and so on. And in real political terms, Republican opponents of the ACA are using contraception as a "wedge" issue to undermine the whole Act; right-wing opposition to other provisions is sure to follow if the Administration gives any more ground on the issue of women's right to access to contraception. Thank you for your consideration.

Sincerely,

Lynne Henderson

366 Sierra Vista Ave. #14

Mountain View, CA 94043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Moore

4139 W Doyle Ave

Bloomington, IN 47403

**193619**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Cavanaugh

1847 Fuller Street

Philadelphia, PA 19152

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alma Schiffer

Shore Front Pkwy

Rockaway, NY 11693

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jesse Reisman

510 Potomac Valley Drive

Fort Washington, MD 20744

**193622**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Dahl
1167 W. 5th St.
Winona, MN 55987

CREDO Action                                                                          2985

**193623**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dede Goddard

21325 Shainsky Rd.

Sonoma, CA 95476

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Dosch
4365 Kingston Road
Duluth, MN 55803

**193625**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Hoffman

1503 Lakeshore Cir

Gainesville, GA 30501

**193626**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It's my body - deal with your own. KEEPS YOUR HANDS OFF. This issue is over. PROTECT MY FREEDOMS - it"s 2013, women make up the larger percentage of the population. So watch it. We won't stand for it anymore.

Sincerely,

Babette Holland

88 Batten Rd

Croton On Huson, NY 10520

**193627**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anita Sclar
Private
Fayetteville, NY 13066

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Nuss

373 E Schiller

Elmhurst, IL 60126

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ray Cole

2531 Coronado Ct.

Emporia, KS 66801

**193630**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kay Cheney

9770 Polished Stone

Columbia, MD 21046

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Neuville

9324 N 110th St

Scottsdale, AZ 85259

**193632**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It's about our right to plan our own families and take care of our health. It's definitely not about politics!

Sincerely,

Kevin Killeen

4884 Highland Park Drive, Slinger, Wi

Slinger, WI 53086

**193633**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Peha

114 Loggers Run

Myrtle Beach, SC 29588

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Geiger

1235 West 34th Street

Davenport, IA 52806

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Stanton

249 Kingston Avenue

Wurtsboro, NY 12790

**193636**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The sanctimoniously "religious" WRONG won't be happy until they have complete control over people's reproductive rights. Few other controls could be more tyrannical!

Sincerely,

Dennis Welch

701 Eldridge Loop

Carrboro, NC 27519

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Vanernorst

897 Adobe

Billings, IA 50105

CREDO Action                                                                                                                3000

**193638**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wentworth clarke
Hiawassee, Ga.
Hiawassee, GA 30546

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Billiette Serwacki
1030 8th Ave
Helena, MT 59601

**193640**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rhoda Shapiro

1 Ipswich Ave. Apt.328

Great Neck, NY 11021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Raye

28 Cherry Brook Rd.

Canton, CT 06019

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Mihelik

67 Nash Ln

Bridgeport, CT 06605

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aa dagucon
Street Address
Albuquerque, NM 87112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Galati

119 West 85th St.

Nyc, NY 10024

**193645**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alice Wilhelm
7605 Dogwood
Snoqualmie, WA 98065

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kimberly Sicard
1862 Foxdale Ct
Crofton, MD 21114

**193647**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Dolgen

734 Glorietta Blvd.

Coronado, CA 92118

**193648**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gabriela Cereijido

1115 Huntington Drive

South Pasadena, CA 91030

**193649**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Moran

1630 Primera Street

Lemon Grove, CA 91945

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randall Dollins

5507 Ave

Kansas City, MO 64130

**193651**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Collins

Po Box 57292

Tucson, AZ 85732

**193652**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judi Wittmayer

61 Portage Way

Port Hadlock, WA 98339

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Burdick
3838 Connie Way
Santa Barbara, CA 93110

**193654**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Louise Pascoe

308 Castle Creek Rd.

Grants Pass, OR 97526

**193655**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. If men can have viagra covered by their health insurance, WOMEN MUST HAVE AFFORDABLE CONTRACEPTION.

Sincerely,

Carol Johnson

30664 River Road

Laurel, DE 19956

**193656**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lauri Shaw
303 Mayodan Drive
Cary, NC 27511

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arlette Sanders
4712 Jayson Ave
Great Neck, NY 11020

**193658**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rickie White

245 E. Sherman St.

Macon, IL 62544

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joshua Raizman

843 N 27th St. Philadelphia, Pa

Philadelphia, PA 19130

**193660**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Maynard
106 Montclair St
Alamo Heights, TX 78209

**193661**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Stanley

39 Davis Court

Concord, MA 01742

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Stacy abrams

10 City Place #18c

White Plains, NY 10601

**193663**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The women who need the most control over their lives are the ones for whom birth control may be the least avaiable. So this piece of the ACA is very important.

Sincerely,

Deborah Etzel

31 Island Rock

Plymouth, MA 02360

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean & Donald Clark

Po Box 220

Pleasant Hill, TN 38578

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kelly Cobb

3019 Valley Brook Place

Decatur, GA 30033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Treinen

1202 2nd Ave., Ackley, Ia

Ackley, IA 50601

**193667**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Taber Baise

11427 W. Cr 800 South

Charlottesville, IN 46117

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harold Trent

302 Willow St.

Marion, OH 43302

**193669**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beth Via

109 Kimberwicke Dr., So.

Charles Town, WV 25414

**193670**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Amy Agigian
33 Corinthian Road
Somerville, MA 02144

**193671**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marion Bahensky

1021 Sixth Street, St. Paul, Nebraska

Saint Paul, NE 68873

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dale Barnes

87 Calle Agua Clara

Santa Fe, NM 87508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Roth

81868 Lost Valley Lane, Dexter, Or

Dexter, OR 97431

**193674**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Marshall

1630 Cr 335

Burnet, TX 78611

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tyler Orion

14298 Mango Dr

Del Mar, CA 92014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Kelley

1228 San Miguel Ave

Santa Barbara, CA 93109

CREDO Action                                                                                          3039

**193677**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anna Van Wagoner

717 Park St

Salt Lake City, UT 84102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Dow

1729 Terrapin Way

Newport Beach, CA 92660

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cris Garza

25149 Fortitude Ter

Chantilly, VA 20152

**193680**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Wieand

1775 Creek View Drive

Fogelsville, PA 18051

**193681**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shelton Jenkins

Po Box 13671

New Bern, NC 28561

**193682**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Zinzow

3318 Lakeshore Dr

Champaign, IL 61822

**193683**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lyle Johnson
1720 N. Seminary St.
Galesburg, IL 61401

**193684**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Klein

844 Crescent St Ne Apt 2

Grand Rapids, MI 49503

**193685**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Wallick

6597 N. Lakeshore Dr.

Harbor Springs, MI 49740

**193686**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Pacer

2 Millington Court

Alameda, CA 94502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joe Gordon

18 Morningside Dr.

Pennington, NJ 08534

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Carter
Waverly Street
Los Angeles, CA 90036

**193689**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aaron Bucky

84 Davenport St.

North Adams, MA 01247

**193690**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lance Sullivan

5049 N Brookmeadow Way

Boise, ID 83713

**193691**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Access to reproductive health care is meaningless without the inclusion of birth control.

Sincerely,

J.A. Sandoval

3440 W. Davis Ln.

Meridian, ID 83642

**193692**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deirdre Downs

1351 Ferguson Lane

Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Deno

608 Priest Point Drive Nw

Marysville, WA 98271

**193694**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bill legere

2849 Portals Ave

Clovis, CA 93611

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gretchen Sauer
1033 Begier Ave.
San Leandro, CA 94577

**193696**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jamie Lowry

935 8th Place

Hermosa Beach, CA 90254

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Neil Schneiderman

7 Pine Rd.

Howell, NJ 07731

**193698**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

We agree with the President and the Department of Health and Human Services and the medical community that providing no-cost birth control is an essential part of preventive care. Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the insane religious right-wing opposition. Ole and Gwen Christensen

Sincerely,

Ole Christensen

138 Calvin Pl

Santa Cruz, CA 95060

**193699**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Coe

10570 Empire Grade

Santa Cruz, CA 95060

**193700**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  BIRTH CONTROL HELPS TO PREVENT ABORTIONS!!!

Sincerely,

Magda Gabor-Hotchkiss

2-4 Rolling Hills Lenox

Lenox, MA 01240

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Pearlstein
510 Pine Needle Drive
Exton, PA 19341

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Luis Gomez
2933 Cranston Dr.
Dublin,, OH 43017

**193703**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald rogala

203 W. Evergreen St.

Wheaton, IL 60187

**193704**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

B. McCreary

4406 Hunt Club Dr

Ypsilanti, MI 48197

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Bill Reger-Nash
304 Dream Catcher Circle
Morgantown, WV 26508

**193706**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  The new rules on contraception are part of the core attempt to save the planet and its inhabitants from the ravages of overpopulation.  Bravo for the courage and strength to include no cost contraception in the Affordable Care Act! Sincerely, Helen Murray kargmurr@earthlink.net

Sincerely,

Helen Murray
P.O. Box 1449
Battle Ground,, WA 98604

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Hoefler

2043 East River Road

Livingston, MT 59047

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lois Strand
Spokane
Spokane, WA 99208

**193709**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Russell
1870 Starr St.
Ridgewood, NY 11385

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Waltman

587 Melissa Lane

State College, PA 16803

**193711**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. And help keep the health care costs down by doing so.

Sincerely,

Karen Keefer

1720 Valota Road

Redwood City, CA 94061

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vicki Mitchell

2412 Tramway Terrace Court Ne

Albuquerque, NM 87122

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gabriel Kirkpatrick
2620 Coffey Dr.
Denton, TX 76207

**193714**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Randall

10 Canterbury Way

Cape Elizabeth, ME 04107

**193715**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Commesso

2222 Toniwood Lane

Palm Harbor, FL 34685

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lila Zucker
1118 Monroe St Apt 7
New Orleans, LA 70118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Pagan

11 Knox St.

Staten Island, NY 10309

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mayim Meyers
432 Ellsworth Ave
New Haven, CT 06511

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Duane Dale

345 Meadowlark Lane

Moscow, ID 83843

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. As a midwife caring for contraceptive-seeking women (as well as pregnant ones) I know that one of the biggest barriers to using the most effective and long-acting methods of contraception, such as IUDs and implants, are the high initial costs. The ACA's free access to birth control is vital to millions of women and should not be compromised.

Sincerely,

Ellen catalinotto

280 9 Ave 2b

New York, NY 10001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathryn Petrich-LaFevre

713 N 8th St Frnt 3

Philadelphia, PA 19123

**193722**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Hemmert

14417 Devlin Ave

Norwalk, CA 90650

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter McCumber

3 Millan St

Morgantown, WV 26501

**193724**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Iliana Roth
1365 Van Antwerp Rd Apt M125
Schenectady, NY 12309

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alisa Alering
2813 E. Carowind Ct.
Bloomington, IN 47401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Greer

727 Antone St. Northwest, Atlanta, Ga

Atlanta, GA 30318

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marylyle McCue
20 Westview St
Philadelphia, PA 19119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald Campbell

13200 Verde Drive

Mendocino, CA 95460

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandy Naughton

517 Schletty Drive

Little Canada, MN 55117

CREDO Action                                                                                                          3092

**193730**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Louis Aaron

156 Summer St Apt 208

Somerville, MA 02143

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Findlay

1059 S Orange Grove Avenue Los Angeles Ca

Los Angeles, CA 90019

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Rubbelke

1194 Glenmeade Drive, Apt E

Maryland Heights, MO 63043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Newhard

10381 Mauretania

Huntington Beach, CA 92646

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ryan Gardner
3031 Grand St Ne
Minneapolis, MN 55418

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rabecca Gainey

1204 Quest Dr #5

Louisville, KY 40213

**193736**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frances West

708 Cornell Street

Fredericksburg, VA 22401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christy Thomas

1120 Princeton Dr. #2

Marina Del Rey, CA 90292

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sara Crosby
355 James Way
Columbus, OH 43230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Gallagher

3415 Montrose Ave

Richmond, VA 23222

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deanna Cantrell

5827 N Bowdoin St

Portland, OR 97203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Elizabeth Clous

5900 Bridge Road, Apt. 901

Ypsilanti, MI 48197

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harmon Nine

4202 Belmont Blvd.

Nashville, TN 37215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

It is important to ensure that women have access to no-cost birth control. Please continue to protect this access.

Sincerely,

Laura Jordan

440 E. Atherton Rd. 0

Flint, MI 48507

**193744**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald Butler

5521 Edenboro Rd

New Orleans, LA 70127

**193745**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Brosh

115 Christopher St.

New York, NY 10014

**193746**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thelma Rosenfeld

2233 Lucerne Dr.

Henderson, NV 89014

**193747**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Hedin

511 E. Grimes Lane

Bloomington, IN 47401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nathalie Hernandez

1010 N. Quintana St

Arlington, VA 22205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathrynn Culver
1926 Bolin Road
North Augusta, SC 29841

**193750**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Small

29191 Alderpoint Road.,Blocksburg, Ca.

Blocksburg, CA 95514

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ildiko Lewis
21225 Colina Dr.
Topanga, CA 90290

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keelie Witzel

277 Berkley

Elmhurst, IL 60126

**193753**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ira fischer
Street Address
San Carlos, CA 94070

**193754**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Rob Lamoureux
17 Kenilworth Terrace
Riverside, CT 06830

**193755**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Watson

2401 Buckeye St

Newport Beach, CA 92660

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Susie Danzig

1167 Marcussen Dr.

Menlo Park, CA 94025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Kovick

199 Running Cedar Rd

Floyd, VA 24091

**193758**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. All women deserve the ability to choose for themselves and decide how to protect themselves. Please stand up for all women. Thank you.

Sincerely,

Diana DeBruno

11662 N. Ham Lane #56

Lodi, CA 95242

**193759**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jason husby

3531 3rd St N

Minneapolis, MN 55412

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Blum

53271 Crawford Dr.

Chesterfield, MI 48051

**193761**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  We are overpopulated.

Sincerely,

Mark M Giese

1520 Bryn Mawr Ave, Racine, Wi

Racine, WI 53403

**193762**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is a justice-frrdom of choice issue.

Sincerely,

The Rev Sylvia Haase
Pob 208
Vaughn, WA 98394

**193763**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Miller
108 W. Miller Dr.
Mequon, WI 53092

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Fiorella
253 Port Royal Ave.
Phila., PA 19128

**193765**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ellen Scofield
3063 Panther Drive
Lakeland, FL 33812

**193766**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ernest Davis
526 Traubel Dr
Fairview Heights, IL 62208

**193767**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Rich Witzke

129 S Main St Olivet Mi

Olivet, MI 49076

**193768**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kegan DePatis
406 Washington St
Donovan, IL 60931

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Scott
294 Acorn Drive
Warminster, PA 18974

**193770**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ida Salm
35 Montgomery St., #7g
New York, NY 10002

**193771**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hoy-Bianchi

10539 Walker Drive

Grass Valley, CA 95945

**193772**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Myrtle Hepler

3324 Blue Ridge Road

Raleigh, NC 27612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frances farrell

90 Corona

Denver, CO 80218

**193774**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jason Welzin

285 Shady Grove Road

Toney, AL 35773

**193775**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Danae Clark

7135 Thomas Blvd

Pittsburgh, PA 15208

**193776**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dixie Brooke,

596 Green River Road

Williamstown, MA 01267

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Merritt

12 Jefferson Way

Carver, MA 02330

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Zeller

Po Box 6767

Ocean View, HI 96737

**193779**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karla kline
None Noted
Lutherville Timonium, MD 21093

**193780**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Henderson

P.O. Box 1828

Mabank, TX 75147

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Crystal Lujan

2330 Panorama Ter

Los Angeles, CA 90039

**193782**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nakeshia Dent
7559 Kingsport Road
Indianapolis, IN 46256

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

The Administration did the right thing for women when it rejected the demands of right-wing activists and gave all women access to no-cost birth control through their insurance coverage. The vast majority of Americans support the president's decision to ensure access to no-cost birth control for all women, as do I.

Sincerely,

Robert Zucchi

275 Se Lilly Ave

Corvallis, OR 97333

**193784**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee Kowalski

4575 Ridgeview Drive South

North Tonawanda, NY 14120

**193785**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Delano
257 West Broadway
Winona, MN 55987

**193786**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Bunzl

248 Allensworth

San Antonio, TX 78209

**193787**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Blumenthal

210 E 15th St 3p-R

Ny, NY 10003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John RANCK
16 Tremlett St.
Boston, MA 02124

**193789**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Nathan
633 Hastings St.
Pittsburgh, PA 15206

**193790**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

William McKenzie
1860 Interlake
National City, MI 48748

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Noreen Baylor
3820 Mattie St
Austin, TX 78723

**193792**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Rothenberg

11 Stony Knoll

North Chatham, NY 12132

**193793**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Murnion

Po Box 23

Bellvale, NY 10912

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Helene HARRISON

220 Cedarbrook

Naperville, IL 60565

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Charbonneau

5233 Stricker Rd., #105

Traverse City, MI 49684

**193796**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Podell
2330 Franklin Ave.
Santa Rosa, CA 95404

**193797**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Joep Tate

256 Dunbarton Ct

Kalamazoo, MI 49006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Smith

132 17th Street Apt 3

Brooklyn, NY 11215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Korthase

440 Lewis Ave.

Boyne City, MI 49712

**193800**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matt Matysik
2828 42nd St
Astoria, NY 11103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim Orr

621 Southbrook Drive

Knoxville, TN 37920

**193802**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronee Mills
925 Avenue C
Billings, MT 59102

**193803**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Benson

8307 Dibble Ave. N.W.

Seattle, WA 98117

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bill O'Connell
5220 Valle Vista Nw
Albuquerque, NM 87120

**193805**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Norman Whitten

507 E Harding Drive

Urbana, IL 61801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Thomas
304 Yorktown Drive
Chapel Hill, NC 27516

**193807**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beth Nicol

2126 E Palmcroft

Tempe, AZ 85282

**193808**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Vargas

22413 18th Ave Se

Bothell, WA 98021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Theresa Garcia

1203 Buckner Tarsney Road

Grain Valley, MO 64029

**193810**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ed Dunn

21 West Pine Ave

Flagstaff, AZ 86001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martin Sharf

14348 Riverside Dr.

Sherman Oaks, CA 91423

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy DeJarlais

1370 Ruby Ct, #1

Capitola, CA 95010

**193813**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Mitchell

21240 Providencia St.

Woodland Hills, CA 91364

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mike Waters

6151 Blue Dawn Trail

San Diego, CA 92130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charlotte Pizzo

1145 Gina Way

Oakdale, CA 95361

**193816**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Vortman

134 John

Santa Cruz, CA 95060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I don't speak as loudly or publicly as the people who would like to limit my and my daughters' access to planning their pregnancies. Not every one in this country believes the same thing and that is an individual choice. It should be every woman's choice to determine when they wish to become pregnant. Please continue to protect this choice. Free choice in a free country. I believe that the majority of women in this country, to judge by the people that I know and others I talk to want access to contraception when they need it.

Sincerely,

Margaret Solomon

598 Lucille Drive

Incline Village, NV 89451

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Araceli Arzate
930 N. Monterey St
Alhambra, CA 91801

**193819**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Hastings

4619 Glencannon Street

Santa Rosa, CA 95405

**193820**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

First Name last name
Street Address
Fairfield, CA 94534

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Donadey
Street Address
City, CA 92110

**193822**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sean Corfield
5124 Ray Ave
Castro Valley, CA 94546

**193823**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

James Feathers
119 Hillcrest Terrace
Santa Cruz, CA 95060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Caitlin Tucker

29 Saint Marks Place

New York, NY 10003

**193825**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Bailey
25801 Marguerite Parkway, No.
Mission Viejo, CA 92692

**193826**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jillian Brooks

6019 La Vista Dr, Dallas Tx

Dallas, TX 75206

**193827**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The majority of the US population wants free access to birth control. No one is forced to use this benefit but the opponents want to force their religious ideology on everyone. What happened to 'separation of church & state? STAND UP FOR BIRTH CONTROL!

Sincerely,

Nancy Balstad

329 Cabrillo Street #C

Costa Mesa, CA 92627

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. There is no other option in a civilized caring and Christian society. We are not a medieval Roman clan of monks who began this insanity in an effort to distinguish themselves from others in front of a Pope

Sincerely,

Geoff Cornish

25211 De Salle

Laguna Hills, CA 92653

**193829**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janine Jacobson

1911 Cordilleras Road

Emerald Hills, CA 94062

**193830**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wes Burkholder

4643 36th Street

San Diego, CA 92116

**193831**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Risa Sokolsky

302 Van Ostrand Rd.

Newfield, NY 14867

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruby Tillie Scruton

1216 Lotus Ln

Freeland, WA 98249

**193833**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Mariel sevilla

1812 North Avenue 55

Los Angeles, CA 90042

**193834**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Every women should be able to choose if she wants, can afford and the ability to raise a child in this insane world. Let's make sure women can make the choice.

Sincerely,

Bert Bloom

7550 Chicago Drive, La Mesa, Ca

La Mesa, CA 91941

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Kutilek

601 S 15th St.

San Jose, CA 95112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jen gavin
1250
Trinidad, CA 95570

**193837**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Jackson

3175 S. Evelyn Way

Denver, CO 80222

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Cynthia Crossman
15363 Maturin Dr. #152
San Diego, CA 92127

**193839**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Hopson

724 Joslyn Ave

Pontiac, MI 48340

**193840**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susie karsky

1225 N 36th St #1068

Phoenix, AZ 85008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kimberly Shaknis

148 Oakley Road

Belmont, MA 02478

**193842**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aviana lynn

3200 S Lincoln St

Englewood, CO 80113

**193843**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jack Doolittle

4627 Malgren Drive

Torrance, CA 90505

**193844**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Howard Grimes

11687 Edgewood Dr

Felton, CA 95018

**193845**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christian Legan

1330 Woodcutter Ln

Wheaton, IL 60187

**193846**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Veronica Clark
Bella Vista
Bella Vista, AR 72715

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jason Hoffman
Rt. 2 Box 242
Charleston, WV 25314

**193848**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Davis

2442 Nw Market Street, #150

Seattle, WA 98107

**193849**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Employers whether religious or not do not have the right to dictate to it's employees which parts of health insurance it will cover. Employees and especially women have their own views and these should be respected above any employer's views. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy McManus

61 Living Water Rd

Edgewood, NM 87015

**193850**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Rife

17631 Fiesta Way

Tustin, CA 92780

**193851**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Susan Burita
P.O. Box 2094
Arnold, CA 95223

**193852**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirley shields

342 Little Laurel Extension

Boone, NC 28607

**193853**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marie Knoerl

9688 Timber Hill Ct.

Dexter, MI 48130

**193854**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Glaaser

3575 Timber Lane

Cross Plains, WI 53528

**193855**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Faith

2188 Honey Run Rd

Chico, CA 95928

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sara Call

119 East Third Street

Frankfort, KY 40601

**193857**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Lieberman

Po Box 313

Lovettsville, VA 20180

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Mitchell

706 Maplewood Avenue

Ambridge, PA 15003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Cole

53 Menzel Ave

Maplewood, NJ 07040

**193860**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dee Howard
6002 Gypsy Moth Place
San Jose, CA 95123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Dahlgren

17 Kirby Road

Cromwell, CT 06416

**193862**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Rothstein
P.O. Box 996
Hallandale, FL 33008

**193863**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matt Piccone

4836 Ne 37th Ave

Portland, OR 97211

**193864**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Instead of making all of us pay please DROP THE PRICE!!

Sincerely,

A Kelly
Pleaseuseemail
Toledo, OH 43606

**193865**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rachel Fredericks

1305 Ne 43rd St Apt 503

Seattle, WA 98105

**193866**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. All women, not just the privileged, count on your to protect their rights to control their bodies. You put it in the law – now, please protect it. You have done your best to compromise, but the religious bigots are not interested in compromise – just controlling women. Thank you!

Sincerely,

Zina Greene

3133 Connecticut Ave Nw #1014

Washington, DC 20008

**193867**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jason Larke

1435 Wedgewood Dr

Saline, MI 48176

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald Lodato

908 Mt Vernon Ave

Haddonfield, NJ 08033

**193869**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Liz Odear

4301 Bissonnet St Apt 75

Bellaire, TX 77401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeffrey N White

2621 Se Yamhill St

Portland, OR 97214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Greig
1730 Nevada Street
Slc, UT 84108

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Kuntze

7 Via Joaquin Unit 11

Monterey, CA 93940

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christiane Riederer vo Paar
1008 South Center Street
Ashland, VA 23005

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phillip McLaurin

2011 Long Shadow Lane

Columbia, SC 29223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Martinez
445 Hembree Holw
Roswell, GA 30076

**193876**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Connie Combs

920

Seattle, WA 98105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shelley Nordlund

1417 Queen Anne Ave. N. Seattle, Wa

Seattle, WA 98109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Women should have the right to birth control. I don't believe employers should be entitled to force their religious or moral beliefs on their employees. I support the right for women to receive birth control as part of their health insurance.

Sincerely,

Owen Masters

1670 Nc Hwy 33 West

Chocowinity, NC 27817

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martha Coronado

2923 Skypark Drive

Houston, TX 77082

**193880**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access - it's the right thing to do.

Sincerely,

Shari Sirkin
29820 E. Woodard Rd.
Troutdale, OR 97060

**193881**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Jobsis

821 Footbridge Place, Cary Nc

Cary, NC 27519

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ray Carthy
1898 Grant Rd Sw
Atlanta, GA 30331

**193883**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lili CROWLEY

11715 Decade Court

Reston, VA 20191

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Blue

8 Masnchester Lane

Elmhurst, IL 60126

**193885**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ryan Bartz
1 Flintridge
Irvine, CA 92603

**193886**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Molly Vollmer

4705 N Howard

Spokane, WA 99205

**193887**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Salvatore CENTO

2043 East 41 Street

Brooklyn, NY 11234

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Jones
13th
Nampa, ID 83651

**193889**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amber Donaldson

1007 W 101st Ter

Kansas City, MO 64114

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Val Zampedro

1752 Pine Tree Street South

Columbus, OH 43229

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Martini

Po Box 2753, Newport Beach, Ca

Newport Beach, CA 92659

193892

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Straub

2037 Greene 138 Road

Paragould, AR 72450

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet anderson
21920 Whitmore St.
Oak Park, MI 48237

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Prohibiting access to birth control discriminates against women, as they are solely responsible for giving birth to any conceived child. We cannot have a society where women are expected to bear all the burden of preventing births, particularly given the norms of sexual activity our culture holds, as evidenced both by human activity and media presentation.

Sincerely,

Karen Demoss

170 West End Avenue

New York, NY 10023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lorrie Slonsky

1521 Oregon St

Berkeley, CA 94703

**193896**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Steiner

P.O.B. 4125

Great Neck, NY 11023

**193897**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Leidel

112 W Wabash Ave

Waukesha, WI 53186

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Dunietz

111 Valentine St.

Highland Park, NJ 08904

**193899**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Warren Harming

Po Box 9402

Black Hawk, SD 57709

**193900**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dan Ragland
497 Sicily St
Morro Bay, CA 93442

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Dahl

1 Fawn Road

Cedar Crest, NM 87008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erik Cole

5607 Deepdale Dr.

Orlando, FL 32821

**193903**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Holt

4427 249th Terrace Se

Issaquah, WA 98029

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathon Andell

2686 E Carla Vista Dr

Gilbert, AZ 85295

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sherylyn Gronert

1034 Main St.

Antioch, IL 60002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Harris

938 Hamilton Circle

Haines City, FL 33844

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Karen Nielsen
6054 Se Malden St
Portland, OR 97206

**193908**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rafael Ormino

9324 Ocala St

Silver Spring, MD 20901

**193909**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monica Firely

1236 13th St Apt C

Sarasota, FL 34236

**193910**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karla kavanaugh
New Concord Rd
East Chatham, NY 12060

**193911**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Dyke

6045 Mckeon Ponderosa Way

Foresthill, CA 95631

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name
Street Address
City, WA 98103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christiane Ludescher-Furth

23 Stonebridge Ln

Princeton, NJ 08540

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kerry Griffin
3961 Scott Drive
Forest Park, GA 30297

**193915**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. In my opinion religious institutions which choose to engage in public economic activity have no right to be exempt from the general rules of the public economy.

Sincerely,

David Tarbell

Po Box 318

East Setauket, NY 11733

**193916**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kim Spencer
5 Acocks Dr
Marquette, MI 49855

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Eberly Carro
615 W 143rd St
New York, NY 10031

**193918**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

A. Mo

147 Capuchino Dr Apt 3

Millbrae, CA 94030

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Cynthia Gearhart

3291 Sawtelle

Los Angeles, CA 90066

**193920**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betsy Blackard

16511 Avaranche Way

Round Rock, TX 78681

**193921**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Rohlicek

86 Standish Rd

Watertown, MA 02472

**193922**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Shipley

7113 Pahls Farm Way

Baltimore, MD 21208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Betty Crowley

1591 Cherry Grove Rd. N.

Suffolk, VA 23432

**193924**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lula Mayfield

2807 Sewells Point Rd

Norfolk, VA 23513

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Oman
Po Box 222357
Carmel, CA 93922

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Scanlon
488 South Harold St
Fort Bragg, CA 95437

**193927**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annette Kelley

201-D Anita Place

Santa Fe, NM 87505

**193928**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It is ludicrous to have a group of celebate men, Catholic bishops, to even comment on the right for women to chose their own reproductive course! I was one of the first women to legally receive a RX of birth control pills in CT. I want the government to protect this right for my grand daughters. Regards, Peg Moran

Sincerely,

Peg moran

81 Mary Hall Road

Pawcatuck, CT 06379

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Rukin

48 Evergreen Lane

Camden, ME 04843

**193930**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Jeansonne
2307 Village Way Dr
Austin, TX 78745

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aliza Mamber

204 Fawn Lane

Franklin Lakes, NJ 07417

**193932**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edwin Taylor

8912 Summerdale Ln,

Conroe, TX 77302

**193933**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Mulcahy
P.O. Box 6083
Sun Valley, ID 83354

**193934**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Theresa Campbell

29656 Spoon Avenue, Madison Heights, Mi

Madison Heights, MI 48071

**193935**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Thomas Weiss
7836 Spungold Street
Raleigh, NC 27617

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sam Sutherland

117 Fairway Place

Sequim, WA 98382

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Holmes

12834 Se 41st Ln Unit E206

Bellevue, WA 98006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Baker

1871 North Kingsley Drive

Los Angeles, CA 90027

**193939**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathryn Fulton
15831 Bowie St
Westminster, CA 92683

**193940**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Haydee Felsovanyi

Po Box 488

Pescadero, CA 94060

**193941**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jorge gonzalez
4970 Nw 102nd Ave
Miami, FL 33178

**193942**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Leatherman

1178 Idylberry Rd

San Rafael, CA 94903

**193943**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Akiko Takano

739 N Broadway Apt 3c

Hastings Hdsn, NY 10706

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Olivia Flournoy
615 Highland Dr
Big Spring, TX 79720

**193945**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Heinicke

25 Sweet Pea Rd.

Ruckersville, VA 22968

**193946**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Walker

1427 Saint Clair Avenue

Saint Paul, MN 55105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Crown
46 Williams St.
Pawcatuck, CT 06379

**193948**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Yvonne Neal

8707 Falmouth Avenue Unit 118

Playa Del Rey, CA 90293

**193949**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Janice Guy

4625 Bountiful Way

Las Vegas, NV 89121

**193950**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeri McGiverin

2001 Gateway Drive

Wilmington, NC 28403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebekah Horowitz

117 W. Allen St

Philadelphia, PA 19123

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mary breed
16701 N. Heatherwilde Blvd #726
Pflugerville, TX 78660

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Falk

3659 Green Rd Ste 320

Beachwood, OH 44122

**193954**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronni Etterman

1959 Silver Bell Rd Apt 304

Saint Paul, MN 55122

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Remmie Liandris
240 Macdonald Drive
Wayne, NJ 07470

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elspeth Inglis

11084 Gurd Rd

Delton, MI 49046

CREDO Action                                                                                                        3319

**193957**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanne Schryver

260 River Road

Shirley, NY 11967

**193958**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wayne Jearld

P.O. Box 19359

Baltimore, MD 21206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carla DiNucci

10728 Ne Halsey, #46

Portland, OR 97220

**193960**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dylan Oldenburg

790 Ranch Lane

Pacific Palisades, CA 90272

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The Department of Health and Human Services and the medical community agree that providing no-cost birth control is an essential part of preventive health care for women. And Kathleen Sebelius, the director of HHS, said that providing birth control at no cost to women should be like "covering flu shots."4

Sincerely,

Mel Renfro
Po Box
Baker, NV 89311

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

William Holmes

24476 Old Wagon Rd

Escondido, CA 92027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Walters

1511 N. Craycroft #29

Tucson, AZ 85712

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joel despas

18127 Madison Ave

Castro Valley, CA 94546

**193965**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Barrett

46-G Calle Aragon

Laguna Woods, CA 92637

**193966**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sybil Schlesinger

22 Rockland Street

Natick, MA 01760

**193967**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacquelyn Bopp

6816 Porlamar Rd Nw

Albuquerque, NM 87120

**193968**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Shauna Oddo
3080 Delacodo Ave.
Newbury Park, CA 91320

**193969**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Skye Daniels

7211 W. Beverly Mae Dr.

San Antonio, TX 78229

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is an individual and personal choice that must be protected.

Sincerely,

Bonnie Stimm

4583 Beachcomber Ct.

Boulder, CO 80301

**193971**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Stayton

Po Box 1113

Lawai, HI 96765

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is essential to lifting women and children out of poverty!

Sincerely,

Christina Lynch
P.O. Box 37
Kaweah, CA 93237

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Craig Wylie

170 Crestview

Abingdon, VA 24210

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Just about the last thing America needs is a bunch of unplanned, unwanted kids.  Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gereg Muller

137 Kerr Rd.

Watsonville, CA 95076

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Wolfe

474 Snyder Hill Rd.

Ithaca, NY 14850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Opponents should be reminded that birth control is a critical factor in reducing abortions!

Sincerely,

Jean Sandstrom

3927 Waveland Dr

Des Moines, IA 50311

**193977**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Panu Lansiri

5226 N. Campbell Ave. #3a

Chicago, IL 60625

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gene Caselli

1316 Glen Eyrie Ave

San Jose, CA 95125

**193979**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Christensen
1465 S 2nd St
Louisville, KY 40208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

No birth control just increases the chances that women will need abortions, and as usual, the people who suffer most are the poor. Women with money will find a way to get birth control or a way to get an abortion. These actions are not fooling us women. We know it will not affect the wealthy, just those with less money.

Sincerely,

Marcia Bailey

3301 Alt 19, #338

Dunedin, FL 34698

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Philipp Palmer
3550 N Knox Ave
Chicago, IL 60641

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Valerie Jarvis
1814 Fisher St.
Madison, WI 53713

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

It is hard to believe that any elected representative would do something so detrimental to our society as to interfere with women's access to contraception and prevention of unwanted and unplanned pregnancies. No woman in her right mind would do this to another woman!!!! This is 2013 not 1713. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Rowe-Pryde

44830 Woodstock Drive

Mendocino, CA 95460

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nora Pilak
3807 W. Madison Blvd.
Franklin, WI 53132

**193985**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jenny Boettiger

12660 Ne 10th Pl #C4

Bellevue, WA 98005

**193986**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Farrier

356

Goldendale, OR 97303

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Truax

10991 Campground Rd

Forestport, NY 13338

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Roth

7166 Lauren Lane, #501

Easton, MD 21601

**193989**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andres Rodriguez
2302 Colonial Dr Ne
Atlanta, GA 30319

**193990**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Metzger

1910 26th St N, Apt A

Wisconsin Rapids, WI 54494

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donnal Walter

22101 Twin Bluff Loop

Roland, AR 72135

**193992**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Harmon

13205 S. 209th W. Ave.

Sapulpa, OK 74066

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Birth control should be a right, and to enforce this right, the Affordable Health Care Act can help.

Sincerely,

Michael Music

P.O.Box 390069, Anza, Ca

Anza, CA 92539

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tiffin Filion

3788 Ne 4th St Apt F103

Renton, WA 98056

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl keeton

115 Pinkston Ct

Winder, GA 30680

**193996**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoria Guthrie

550 S. Rainbow Dr.

Hollywood, FL 33021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Shaffner

29 Barton St

Waltham, MA 02453

**193998**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Martinsen

208 Winegar Ave. E

Monmouth, OR 97361

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Edwards

10601 Bassoon Drive

Houston, TX 77025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Carolene Winter

1274 Pine Hill Dr.

Annapoli, MD 21409

**194001**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ms Moonshadow

Po Box 2283

Tempe, AZ 85280

**194002**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matthew Kelley

504 Logwood Briar Circle

Brentwood, TN 37027

**194003**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bobette Jones

1037 Ne 65th St

Seattle, WA 98115

**194004**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Hartman

2517 Perkins Road

Durham, NC 27705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cindy Coyle

2032 N 4th Street

Sheboygan, WI 53081

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ina Pillar

236 Prairie Vw St

Oregon, WI 53575

**194007**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Zorica Radojcic

8815 W Golf Rd 7b

Niles, IL 60714

**194008**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Davis
25860 Oakwood St
Idyllwild, CA 92549

**194009**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gayle Delp

15 South Avenue

Du Bois, PA 15801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harry Sklaroff

903 Raad Court

Fort Washington, MD 20744

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Yacobellis

101 Jackson Ave., Apt. 1p

Mineola, NY 11501

**194012**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Zdena Nemeckova

4 Bancroft Place

Fair Lawn, NJ 07410

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dan Parker

5548 Golfview Lane N.

Saint Paul, MN 55128

**194014**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rev. Chewee Hughley

4541 Colony Place, Apt #A

Indianapolis, IN 46226

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Werbner

2334 King St

Bellingham, WA 98225

**194016**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alison Philbin

611 Hwy 20

Winthrop, WA 98862

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

A. nguyen
1711 S. Halsted St.
Chicago, IL 60608

**194018**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Austin, M.D.

811 N.Gammon Road

Madison, WI 53717

**194019**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hannelore Eck
1700 Bronson Way
Kalamazoo, MI 49009

**194020**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brad buchanan

236 Rosalie Ave

Lopez Island, WA 98261

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Cramer

5217 W Warner Street

Chicago, IL 60641

**194022**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat Clark
730 Beavwe Rd
Glenview, IL 60025

CREDO Action                                                                                                          3385

**194023**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Felicia Williams

4201 Mass. Ave. Nw, #175

Washington, DC 20016

**194024**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margie Gignac

335 Mountain Meadow Rd

Kalispell, MT 59901

**194025**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lillian Morgan
826 Florida Ave
York, PA 17404

**194026**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Francisco

2635 W Sandecker Place

Tucson, AZ 85745

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. If there is anything that needs attention it is maintaining and eventually reducing birth rates and allowing population levels to fall. There are simply too many people on this earth. When I was a kid the world had about 2.5 Billion people (1950, Wikipedia). It now has over 7B. The number grew by over a billion between 1990 and 2008 and may reach 10B by 2050. If we want to allow economic development and prevent wars and death by massive diseases, birth control is necessary. In this country, preventing unwanted births is key to increasing education levels and reducing crime. Please keep contraception available to those who desire it and do whatever can be done to inform and encourage those who don't. Thank you

Sincerely,

Donald Fischer

345 Fitch Ave

Monterey, CA 93940

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hutha Sayre

416 Hutchinson Ave, Iowa City, Ia

Iowa City, IA 52246

**194029**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann And Bill Schweers

15026 N. Tamarack Lane

Fountain Hills, AZ 85268

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Raymond Dukes

5676 Fruitland Rd.

Salem, OR 97317

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Johnson

4821 Lakeside Dr

Omaha, NE 68135

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Katz
62 Grange Road
Bernville, PA 19506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I'm a lifelong Catholic and, like most of us, I regard the Church's position on this to be archaic and damaging.

Sincerely,

William Hebert

15 Trowbridge St Ne

Grand Rapids, MI 49503

**194034**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Zawacki
1836 Handley Ave.
Winchester, VA 22601

**194035**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane weinstein

4 Lee Place

Old Bethpage, NY 11804

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Maletsky

20015 Chipmunk Rd.

Sonora, CA 95370

**194037**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Goldstein

4730 Park Commons Dr.

Minneapolis, MN 55416

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

My niece was told after a difficult third pregnancy that another pregnancy would probably be fatal. She was happily married, had young children who needed her, and was a successful career woman whose income was important to her family. If her employer could have denied her birth control she would have had three choices: (1) give up her career for which she had worked hard for years (2) leave her much loved husband, or (3) risk dying, robbing her children of their mother. Fortunately, she had freedom of religion, and used birth control, and lived. Freedom of religion is for all citizens, no matter what their bosses think!

Sincerely,

Mary Belle Wells

9012 Topanga Cyn. Blvd. # 253

Canoga Park, CA 91304

**194039**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Blickhan

131 Windsor

Dekalb, IL 60115

**194040**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Horne

915 5th St

Marietta, OH 45750

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Alden

124 Quaker Bridge Road

Croton On Hudson, NY 10520

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Rubinstein
215 Christian St.
Philadelphia, PA 19147

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Eleanor Roffman
8lester Pl
Jamaica Plain, MA 02130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Zeibak

3929 Fairfax Square

Fairfax, VA 22031

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Pavolko

11150 West Road

Albion, PA 16401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cori Glazer
2727 Halsey Rd.
Topanga, CA 90290

**194047**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alexandra Wilk

110 West 96th Street

New York, Ny, NY 10025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stefanie Lieberman

333 Cinnaminson Street

Philadelphia, PA 19128

**194049**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pam Hahn
3830 E. Windsong Dr.
Phoenix, AZ 85048

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lisa Jackson
6642 Westminster Road
Memphis, TN 38120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Shields

Po Box 158

Tolovana Park, OR 97145

CREDO Action                                                                                                   3414

**194052**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Zsuzsa MacDonald

9200 2nd Avenue Sw, Apt. 220-A

Seattle, WA 98028

**194053**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tyler Langendorfer

74 East Clement Road

Plymouth, NH 03264

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rob Campo

22 Lakeview Gardens

Natick, MA 01760

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name

3890 Nobel Drive

San Diego, CA 92122

CREDO Action                                                                                     3418

**194056**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Gorman

935 Nw 201 Avenue

Hollywood, FL 33029

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We must protect the rights of all women to have access to no-cost birth control and medical attention. Chaplain Kathryn Zubin

Sincerely,

Kathryn Zubin

P.O. Box 149 22potter Av

Star Lake, NY 13690

**194058**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila Sachitano
4745 Coolidge
Beaumont, TX 77706

**194059**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Greenleaf

215 Barker Rd

Pittsfield, MA 01201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don And Darlene Wellner

5605 Old Highway Q

Manitowoc, WI 54220

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

E. Troffo

1122 Bell Ave

Yeadon, PA 19050

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Derek Mathis

8847 Interlake Ave. N., Unit A

Seattle, WA 98103

**194063**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Stokes

10017 France Ave

Tujunga, CA 91042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jackie Mendias

4162 Redondo Beach Blvd Apt C

Torrance, CA 90504

**194065**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Minnette Santarcangelo

402 Pullman Avenue

Hot Springs, AR 71901

**194066**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keith Johnson

413 Avalon Blvd

Destin, FL 32550

**194067**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Packham

7607 Lakewater Drive

Cincinnati, OH 45242

**194068**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Simone Nicholson

11504 Bedfordshire Ave

Potomac, MD 20854

**194069**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sophie Verhaeghe

2222 Fuller Ct.

Ann Arbor, MI 48105

**194070**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rachelle Sender

211 Cpw

New York, NY 10024

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shasta Circle

216 Shasta Circle

Orofino, ID 83544

CREDO Action                                                                                                         3434

**194072**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stuart Leinwand

21011 Ridge Rd.

City, MD 21053

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Melanie Lary
1238 Broadway
Somerville, MA 02144

**194074**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lorraine Wever

4405 Brandt Drive

Oklahoma City, OK 73120

**194075**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Pecorino

1 Justin Court

Palisades, NY 10964

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wendolyn Hill

41 Brockways Ferry Road

Old Lyme, CT 06371

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to birth control. Please continue to protect this access.

Sincerely,

Rebecca Lawrence

5520 N. 24th St.

Arlington, VA 22205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Staci Arnone

3970 Packsaddle Cir.

Park City, UT 84098

**194079**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ernest Honigmann

9 Colonial Village Court

St. Louis, MO 63119

**194080**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Michel Shinsky
11489 Heritage Commons Way
Reston, VA 20194

**194081**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Gorman

3235 S. Johnson Court

Visalia, CA 93277

CREDO Action                                                        3444

**194082**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Smith

239 W. 46th St.

Chicago, IL 60609

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee Bible

155 Cherry Lane

Abbottstown, PA 17301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth McGee

Po Box 473

Red Lodge, MT 59068

**194085**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Any person who claims to know enough to be given the legal authority to be involved in a woman's decision about abortion is selfishly irrationally arrogant.

Sincerely,

Stephen Senft
Lexington, Ky
Lexington, KY 40514

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marty Pick

1327 W. Greenleaf

Chicago, IL 60626

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Kellett

54 Main St.

Salisbury, CT 06068

**194088**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betsy feiker

9 St Jean St, Jaffrey, Nh

Jaffrey, NH 03452

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Magnus Pfahl

605 N Rios Ave

Solana Beach, CA 92075

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vivian garvin

4476 John Wesley Drive

Decatur, GA 30035

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Lasseter
632 Rockhurst Dr
Birmingham, AL 35209

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Jemin

409 So. Pinos Altos St.

Silver City, NM 88061

**194093**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, ensuring that women have access to no-cost birth control. Please continue to protect this access, regardless of right-wing opposition.

Sincerely,

Linda Andrews

P.O. Box 97

Canterbury, CT 06331

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Hedblom

26721 N Oakdale Ln

Mundelein, IL 60060

**194095**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lara Soddano

Po Box 435

Red Hook, NY 12571

**194096**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lauren Gorman

3401 N 37th St #3

Phoenix, AZ 85018

**194097**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Cenci

345 Mountain Ave.

Sonoma, CA 95476

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nichole Long

66 South Haardt Drive

Montgomery, AL 36105

**194099**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Scheuneman

6290 Bennett Lake Rd.

Fenton, MI 48430

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Kang
5502 Alexandria Dr.
Lake In The Hills, IL 60156

**194101**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Gould

1333 1/2 N Harvard Blvd.

Los Angeles, CA 90027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gale Bardel

6482 Crystal Springs Drive

San Jose, CA 95120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for NOT keeping your head in the Sand.  Thank you for being a realist political leader!  Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Stanton

153 Center Ave

Chatham, NJ 07928

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  If we want women to be personally responsible for their lives and stay out of poverty they need to be able to ensure against unwanted pregnancies. If you want to go backwards, look at third world countries where women don't have this option.

Sincerely,

Sylvie Casper

14812 Harvest Ct

Centreville, VA 20120

**194105**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Game

116 West A St., Suite 2

Iron Mountain, MI 49801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J Justin Knoop

2910 Shady Knoll Lane

Bedford, TX 76021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Page Rogers

118 Sundowne Place

Columbia, SC 29209

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynne McIntosh

4121 31st Ave Ct Nw,

Gig Harbor, WA 98335

**194109**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Ulm

120 Grandy Drive

Liverpool, NY 13088

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia kola

38 Winding Hill Drive

Deer Isle, ME 04627

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is a no brainer.....

Sincerely,

Eloise Peterson

17 Saint John Place

Westport, CT 06880

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann price

110 Chaparral

Olney, TX 76374

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charmaine Bailey

670 Funston Avenue

San Francisco, CA 94118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina Carlos

2505 S Central Park Ave

Chicago, IL 60623

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cris Combs

830 New York

Lawrence, KS 66044

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Dew

1495 Henderson Ave

Long Beach, CA 90813

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kavitha Rao
67 Verplanck Ave
Tivoli, NY 12508

**194118**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marianne Gagnier

151 Driggs Avenue

Brooklyn, NY 11222

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Power

16-428 Pualani St

Kurtistown, HI 96760

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith LaValley

3155 Cheltenham Court, Gibsonia, Pa

Gibsonia, PA 15044

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Our vote for President Obama indicates that most of the country want progressive rulings on birth control and women's health.

Sincerely,

Sherry Rand
Cobalt Road
Yucca Valley, CA 92284

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It must be women who have the responsibility of determining when they are ready to manage children, emotionally and financially.

Sincerely,

Terry Dunlap
2412 Rivendell Lane
Davis, CA 95616

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mary Fenderson
1761 Sunningdale Rd #50k
Seal Beach, CA 90740

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Blair Aldworth

2364 Sunfield Way

Upland, CA 91784

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee Edwards
Traverse City
Traverse City, MI 49685

**194126**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Smith

408 Hollice Place

Matthews, NC 28104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Reich

606 Elizabeth Drive

Mountain Home, AR 72653

**194128**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat Simakis

3131 Redding Road

Columbus, OH 43221

**194129**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kay White

245 E. Sherman

Macon, IL 62544

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Pereira

740 West End Ave.

New York, NY 10025

**194131**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nakia Winfield

5407 Bennett Ave

Austin, TX 78751

CREDO Action                                                                 3494

**194132**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Denison

1835 Ne Steele Ave

Corvallis, OR 97330

**194133**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christy DuCharme

2235 Running Iron Lane

Cottonwood, AZ 86326

**194134**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dawn Hicks

10314 Pr 8825

West Plains, MO 65775

**194135**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of any opposition. Preventing unintended pregnancies is the #1 thing we can do to help reduce poverty.

Sincerely,

Ahmad Rezaii
1704 Olympia Dr
Boise, ID 83705

**194136**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Notestine

6432 E Brian Kent

Tucson, AZ 85710

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Carroll

2843 Blacktail Rd.

Cocolalla, ID 83813

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martin Hendel

30w 63rd Street

New York, NY 10023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Naomi Simmons

494 Woonasquatucket Ave.

North Providence, RI 02911

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim Watkins

1454 Morewood Drive Se

Grand Rapids, MI 49508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Willis Hamilton

205 Meadowlark Ln

Southlake, TX 76092

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Michael Scott

14256 Lora Dr

Los Gatos, CA 95032

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maia Chase
1400 Nw Marshall St
Portland, OR 97209

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Robertson

Po Box 592

Waldport, OR 97394

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Angelique Devost

8 Meadow Way

Middlebury, VT 05753

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Varner

306 Abereen Terrace

Greensboro, NC 27403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Reproductive rights are individual, not religious. I don't care what my employer worships, I don't! He has no right to deny healthcare based on his religion. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Dering
5710 S. Hwy E
Hartville, MO 65667

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Sepe

Hc 70 Box 4860, 6545 W. Mcgee Ranch Rd

Sahuarita, AZ 85629

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Reba Nafey
Pob 622
Cerrillos, NM 87010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dan Rolczynski

1107 104th Dr. Se

Lake Stevens, WA 98258

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven Schmidt

128 E Alder St

Shelton, WA 98584

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Hummrich

4588 Creekside Dr.

Kent, OH 44240

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emily Andrews

1318 E. Woodruff Ave.

Sherwood, AR 72120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Reid bailey

123 Smith

Klamath Falls, OR 97603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Cori Couture

504 Fellsway East

Malden, MA 02148

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patrice Kyle

10153 Weber St

Grass Valley, CA 95945

**194157**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. And most of my Catholic friends agree with me about this!

Sincerely,

Cynthia Caples
100 Uhler Ter
Alexandria, VA 22301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition.

Sincerely,

Sarah Davis

2431 Jefferson Ave Apt D

Berkeley, CA 94703

**194159**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Ridge

18210 Ne 159th Avenue

Brush Prairie, WA 98606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Angela De Julio-Warren

7421 W. Isham Ave.

Chicago, IL 60631

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn Trunca

15 Callahans Rd.

Northport, NY 11768

**194162**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Garvin

4534-A Craftsbury Cir.

Fort Wayne, IN 46818

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Rummerfield
214 August Rd.
Onalaska, WA 98570

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Liles

608 W 17th St.

Houston, TX 77008

**194165**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeremy Steinbacher

965 Eggert Rd

Buffalo, NY 14226

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Murray

1645 58th Ter. S

St. Petersburg, FL 33712

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Bryant"

415 Gulf Shore Drive Unit 13

Destin, FL 32541

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karl von Ahnen

26036 Highland Way

Los Gatos, CA 95033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Singer

1949 Hitchcock Avenue

Downers Grove, Il 60515, IL 60515

**194170**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Winifred Lutz
2316 Terwood Road
Huntingdon Valley, PA 19006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Taylor Brown

77 L Street

Haverhill, MA 01835

**194172**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Brenner

37258 Huckaby Lane

Murrieta, CA 92562

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J k
Po Box 450
Albion, RI 02802

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Taylor Snook

10 Anonymous

Somerville, MA 02143

**194175**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jennifer Phenix

Po Box 1547

Ponca City, OK 74602

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Doreen

1162 Se Roundelay St Hillsboro, Or

Hillsboro, OR 97123

**194177**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Kennedy

1401 W Cr 840 S

Paoli, IN 47454

**194178**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charris Ford

Hc 71 Box 1371

Hanover, NM 88041

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Clara Zschaler

833 Highland Dr

Las Vegas, NM 87701

**194180**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Heckman

955 E Southern Ave, Tempe, Az

Tempe, AZ 85282

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vince M Alexander

29611 Sw Camelot St

Wilsonville, OR 97070

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is America and here we have free choice. We also have freedom of and from religious mandates.

Sincerely,

Autumn Wolf

3826 W 200 N

Peru, In, IN 46970

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sylvia Fischer

1316e. Madison Park

Chicagoi, IL 60615

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kris Ladusau

2745 Nw40th Okc, Ok

Oklahoma City, OK 73112

**194185**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Hoffberg

1560 Channing Ave

Palo Alto, CA 94303

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Stich

1798 Washington Way

Venice, CA 90291

**194187**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jose alvarado

80 Dorchester Dr.

Colorado Springs, CO 80906

**194188**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jonathan Chapman

8 Madison Avenue

Cambridge, MA 02140

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Bennett

Po Box 442

Ponder, TX 76259

**194190**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Tuttle

311 Boothe Hill Rd

Chapel Hill, NC 27517

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Plantz

Po Box 219

Rushville, NE 69360

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Scott

Po Box 3939

Ramona, CA 92065

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Hainly

4251 Hatcher Ave

Baton Rouge, LA 70806

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tilton Davis

2448 Hallquist Avenue

Red Wing, MN 55066

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jerrod Madison
323 S Walnut
Crescent, OK 73028

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Walls

510 E. Thomas #202

Seattle, WA 98102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Powers

830 Burnt Tavern Rd.

Brick, NJ 08724

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Traci Wilson
W205 N17348 Spring Ridge Drive
Jackson, WI 53037

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Pope

115 Manor Ct

Warrenton, VA 20186

**194200**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Schink

22 South Portland, South Portland, Me

South Portland, ME 04106

**194201**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrew Furst

2307 Magnolia Drive

Wilmington, DE 19810

**194202**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Azevedo

14 Mountain Laurel Way

Azusa, CA 91702

**194203**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deb Liggett

5752 E. Finisterra

Tucson, AZ 85750

**194204**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Christopher Gunning

60 Alder St Unit 1

Waltham, MA 02453

**194205**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vincent Gormley

835 S. Main Ave #4

Sioux Falls, SD 57104

**194206**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Matthew Venema

15515 Juanita-Woodinville Way Ne Apt B301

Bothell, WA 98011

**194207**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Bouchard

3 Arnold Road

Leominster, MA 01453

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Calvin Curtis

1050 S. Monaco Parkway #121

Denver, CO 80224

**194209**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Cuevas
3864 N. Manor Ave
Fresno, CA 93705

**194210**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dorothy Barbeau

315 Neva Ave

Glenview, IL 60025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurel Quinn

15400 Thorn Ln

Pine Mtn, CA 93222

CREDO Action                                                                                                    3574

**194212**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Luthy

1200 W 40th Apt 203

Austin, TX 78756

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Arroyo
3725 Henry Hudson Pkwy
Bronx, NY 10463

**194214**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Fabinsky

37 Bender Dr

Orchard Park, NY 14127

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Ann Herring

3153 Scholarship

Irvine, CA 92612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Friedman

23627 Stonehenge Blvd

Novi, MI 48375

**194217**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Brodeur
59 Barristers Walk
Dennis, MA 02638

**194218**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Nina Herzog

642 52nd St.

Brooklyn, NY 11220

**194219**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lowell Palm

419 Fifth Street

Washington Court House, OH 43160

**194220**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Grace Grantham

Pox 466

Eastsound, WA 98245

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee Sides

202 W. Mountain View Rd.

Roswell, NM 88203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karlynn Sievers

3141 Ridgecrest Dr.

Casper, WY 82604

**194223**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. "No baby receives its full birthright unless it is born gleefully wanted by its parents." -Alan F. Guttmacher, M.D.

Sincerely,

Sarah Gia del Campo
Nottingham Road
Baltimore, MD 21229

**194224**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather McCrillis

5045 Oliver Avenue North

Minneapolis, MN 55430

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Danilo Udovicki-Selb

5101 Single Shot Circle

Austin, TX 78723

**194226**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lee Evans
400 W43rd St
New York, NY 10036

**194227**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frida Salgado

26514 Calle San Francisco

San Juan Capistrano, CA 92675

**194228**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andres Rodriguez

430 E. 149th Street, Bronx, Ny

Bronx, NY 10455

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Kalajian
P.O. Box 20361
Sedona, AZ 86341

**194230**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Boyd Aebli

4376 Kingston Loop

Sarasota, FL 34238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

C D'Ascoli

309 Castle Vale Road

Irmo, SC 29063

**194232**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Pearson
30 Harrigan St.
Bethlehem, NH 03574

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Trevor Sloughter

102 N Main St

Greenville, SC 29601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Philip M. Cucchiara
13980 S. Park Blvd.
Cleveland, OH 44120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pamela Johnson

650 Chapel Hill

Charlottesville, VA 22901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cris Walla

1340 N. 1st Ave.

Ridgefield, WA 98642

**194237**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Anderson
3600 Antelope St.
Silver Springs, NV 89429

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathryn Dewees

32323 11th Pl S #150

Federal Way, WA 98003

**194239**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sydney Greenleaf

139 Church St

St Johnsbury, VT 05819

**194240**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Reuben Wade

715 South 7th Street

Philadelphia, PA 19147

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Blair Bucha
15376 Channel Dr
La Conner, WA 98257

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I work with birthing women and their families. This is a part of their healthcare - both immediate and long term. Please continue to help women make choices that support the best decisions in caring for themselves and their families.

Sincerely,

Debbie Fraedrich

112 W. Poplar St

Cobden, IL 62920

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Nelson

4 Cutting St.

Winchester, MA 01890

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Mullen

8670 Hillview Dr E

St Bonifacius, MN 55375

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Sanford

460 E. Date St., # 3

Cottonwood, AZ 86326

CREDO Action                                                                                                    3608

**194246**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gary Chock
2456 Tulip Road
San Jose, CA 95128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Olinger

103 Rosedale Dr.

Independence, CA 93526

**194248**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debbie Payne

216 Walnut St. Apt. B

Petaluma, CA 94952

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Alpern

29354 Masters Drive

Murrieta, CA 92563

**194250**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kim Krupinski
15215 Dickens St.
Sherman Oaks, CA 91403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fran Schmidt

2 Mission Bay Dr

Corona Del Mar, CA 92625

**194252**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

James Degner

115 2nd Ave. S. #304

Minneapolis, MN 55401

**194253**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Delorme

209 Ventura Rd.

Port Hueneme, CA 93041

**194254**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harry Childress

13935 Jiocarilla Rd

Apple Valley, CA 92307

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Colin Connors

215 Miwok Road

Bodega Bay, CA 94923

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Matt Clements

2266 Washington St

San Francisco, CA 94115

**194257**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jack Toback

225 Glen Avenue

Sea Cliff, NY 11579

CREDO Action                                                                                                           3620

**194258**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ben Rotolo
42 Claremon St #3
Somerville, MA 02144

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roy Jensen

36400 West 159th St.

Gardner, KS 66030

**194260**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tara Trapani
25 Pr 2
Montpelier, VT 05602

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles LABIG

706 South Norfolk

Tulsa, OK 74120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leisa Hospedales
Evans Ranch Road
Lakeland, FL 33809

**194263**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kirk Petrik

539 W. Hill Rd.

Glen Gardner, NJ 08826

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ah-Li Monahan

4314 Mcleod St Ne

Minneapolis, MN 55421

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Rotherford

2456 44 Street

Astoria, NY 11103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Schlesinger
1325 W. Winnemac Ave.
Chicago, IL 60640

**194267**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Mendel

489 Piedmont Rd

Columbus, OH 43214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Madary

1069 Elmhurst Dr

Corona, CA 92880

**194269**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Brodersen

1831 Riverside Dr Apt 17

Glendale, CA 91201

**194270**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberto Aburto

7908 Rancho Fanita Drive, Space # 25

Santee, CA 92071

**194271**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amy Wolf

252-48 63rd Ave

Little Neck, NY 11362

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Robins
Nottingh
Huntington Beach, CA 92647

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynda Phoenix
4053 Bob Lane
Fair Oaks, CA 95628

**194274**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

R.G. Tuomi

1642 Orinda Court

Thousand Oaks, CA 91362

**194275**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicole Brooks

2020 Kittredge St # 303

Berkeley, CA 94704

**194276**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marianne Gaughan
44199 Monroe St.
Indio, CA 92201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Huntley
866 Cordova St
San Diego, CA 92107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Verdi Tanriverdi
Aiready
Santa Ana, CA 92705

**194279**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Jenkins

Po Box 15557

San Luis Obispo, CA 93406

**194280**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoria Keyserling

629 Charles St

Santa Rosa, CA 95404

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Eddy

1280 4th St

Monterey, CA 93940

**194282**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerard Goar

617 Transcontinental Dr

Metairie, LA 70001

**194283**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Troy Spurlock

5517 Spurgeon Rd Lot 139

Joplin, MO 64804

**194284**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Shoemaker

931 Jones Rd.

Conshohocken, PA 19428

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Casey

2255 Rolling Hills Dr

Morgan Hill, CA 95037

**194286**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Spencer Matthews

2630 Sunbird Dr

Houston, TX 77084

**194287**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Geynell Eskite

3977 Forest Valley Rd.

Parkville, MD 21234

**194288**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Nicklay

2609 Brookdale Rd, #5

Moorhead, MN 56560

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Van Fleet
Street Address
Burnt Ranch, CA 95527

**194290**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeremy Wilson

20520th St

Bedford, IN 47421

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Langston
3910 Thistledown Dr
Pasadena, TX 77504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina Morrison

1190 Patton Thicket Rd

Burnsville, NC 28714

**194293**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keelan Smith

8818 Powderhorn Ln

Indianapolis, IN 46256

**194294**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keelin Magnus

1647 Hewitt Avenue

Saint Paul, MN 55104

**194295**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tara Walker
6918 Gemini Dr
Anchorage, AK 99504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christine Besaw

537 West Emerald Avenue

Mesa, AZ 85210

**194297**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Curt' klimes

1835 Nw 17th St

Corvallis, OR 97330

**194298**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia Boehm
5454 Winchester
Troy, MI 48085

**194299**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you, thank you, thank you for the new the Affordable Care Act rules on contraception. This is so important for so many, and will help ensure women are healthy and will not bring extra lives into this world when they cannot afford them. There are already so many mouths that go unfed every day, and access to birth control will only help this problem. Please continue to protect this access, regardless of the right-wing opposition. Their selfishness will eventually catch up with them. Thank you.

Sincerely,

Ashley Kopcso

25 Fairfield Ave

Fairfield, CT 06824

**194300**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Religious organizations need to realize that their employees freedom of religion, or better put, freedom from religion, ensures their rights free from these constraints. Imposition of religious values on those who do not share them IS NOT FREEDOM OF RELIGION.

Sincerely,

Michael Roszak

1205 N Main Ave

Scranton, PA 18508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Kumpf
3280 Avenida Anacapa
Carlsbad, CA 92009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Escamilla
575 Monaco
Denver, CO 80220

**194303**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dawn Schaef
5502 Quail Ridge Ct
Harrisburg, PA 17111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tina Overland

767 Hymettus Avenue

Encinitas, CA 92024

**194305**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tasha Bradshaw

4315 Harby

Houston, TX 77023

**194306**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kelly Schaefer

669 3rd Avenue

Salt Lake City, UT 84103

**194307**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jason Norton

2353 Emerald Heights Ct

Reston, VA 20191

**194308**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pam Meeker

205 Oriental Drive

Washington, IL 61571

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven Schroeder

4080 Paradise Rd #15-285

Las Vegas, NV 89169

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julia Frisk
1368 Night Heron St.
Plumas Lake, CA 95961

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Shaw
Pob 64
Howard, OH 43028

**194312**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Becky Allan
432 Bywood Ave.
Sebastian, FL 32958

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Foley

1549 Crocker St

Simi Valley, CA 93065

**194314**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Torey Verts

2429

Pittsburgh, PA 15212

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Kelly

50 Orcutt

Pinedale, WY 82941

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven Kurtz
537 Congress St.
Portland, ME 04101

**194317**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pam Boesen

33351 Swan Lake Ct

Romulus, MI 48174

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy L. Lutz
Park Forest
Park Forest, IL 60466

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Rowen

12504 Camarero Court

San Diego, CA 92130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Connery

1717 Singletary Drive Ne

Albuquerque, NM 87112

**194321**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harry Scholten

Po Box 110

Vermillion, SD 57069

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Drewniak
4 Woodshire Ln.
Palm Coast, FL 32164

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melissa McCreary

3001 John Tyler Lane

Middlesboro, KY 40965

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sandra Taylor

6124 Berkshire Rd

Mckinney, TX 75070

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn Kennedy

331 Tosca St.

New Smyrna Beach, FL 32168

**194326**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila Jackson
2528 Racing Rd.
Greer, SC 29651

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John M'Gonigle

3820 Ocean View Dr.

Florence, OR 97439

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Woolie

104 Jason Drive

West Monroe, LA 71291

**194329**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike minard

126 Riverview Dr

Pittsburg, CA 94565

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Unger

7910 Swartz Avenue

Sebastopol, CA 95472

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leonard Slagle

4780 Reese Rd

Erie, PA 16510

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randy Riney

7801 Mt Pleasant Rd

Poseyville, IN 47633

**194333**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aaron Martin
1039 Lee St.
Covington, KY 41011

**194334**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christine Savini

40 Hills View Road

Milton, MA 02186

**194335**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

I am just incredulous that the same people who oppose abortion also oppose contraception.  I can only surmise that they still believe that women are chattel, are waluable only as bearers of children - many children. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Page
Concord, Nh
Concord, NH 03301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Howard Schultz

5131 Highpoint Dr.

Swartz Creek, MI 48473

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don edmans
Elsmere Ave
Delmar, NY 12054

**194338**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Doris Wittenburg
2505 Poplar Court
Bloomington, IN 47401

**194339**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeannette Avila

15 Sycamore St

Hagerstown, MD 21740

**194340**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Raora Hartman

132 Pine Rd

Kamiah, ID 83536

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dan Muchnick
12 Elliott Place
Freeport, NY 11520

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kris Bjornbak

14325 Richfield

Livonia, MI 48154

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Forsyth

1465 Hooksett Rd.

Hooksett, NH 03106

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn Faille
Street Address
Enfield, CT 06082

**194345**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gayle Telford

138 Pineland Dr.

Copley, OH 44321

**194346**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Kelly

Po Box 366 Fairfield Ct

Fairfield, CT 06824

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alison Gibson

1 Alexander Drive

Randolph, NJ 07869

**194348**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alicia Kennedy

225 Appleby Dr Apt 213

Athens, GA 30605

**194349**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Renee Reeves

1587 Ne 170th St, Shoreline Wa

Seattle, WA 98155

**194350**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Delia Ford

301 N Taylor Ave

Oak Park, IL 60302

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lauren Guzzi
1973 Se 16th Street
Lauderdale By The Sea, FL 33315

**194352**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Wilhite
Street Address
Sausalito, CA 94965

**194353**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Baltin

500 13th Ave. East #107

Seattle, WA 98102

**194354**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Juanita Stanley

13 Quartz Street

Gunnison, CO 81230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nathan Strode

230 Park Hill Dr.

Union, MO 63084

**194356**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Oppenheim

355 Private Road 6374

Alba, TX 75410

**194357**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Rambasek

2106 Henry Road

Sewickley, PA 15143

**194358**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Sincerely, Jim Stolz 5097 Macedonia Church Rd. Fayetteville, N.C. 283125960

Sincerely,

Jim Stolz

5097 Macedonia Church Rd.Fayetteville,N.C.

Fayetteville, NC 28312

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  I find the increasing local restrictions on abortion (except the ones which terminate based on the sex of the baby or the care they will need), disgusting.

Sincerely,

Natalie A Soleil

301 East 79th St, 26g

New York, NY 10075

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Soteropoulos

16 Vincent Street

Chatham, NJ 07928

**194361**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janelle Poore

470 Oakley Drive

Crossville, TN 38555

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Wolfe

7 Sullivan Dr

Granby, CT 06035

**194363**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Mackres

1480 Newport Road, Ann Arbor, Mi

Ann Arbor, MI 48103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

H Wayne Cooper

2 W. 2nd Street, Suite 700, Tulsa, Ok

Tulsa, OK 74103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Patterson

42 Tinker Road

South Acworth, NH 03607

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Naomi Pettijohn

5802 N. 7 Mile Rd.

Marlow, OK 73055

**194367**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Putman

9155 Joy Lynn Cv

Olive Branch, MS 38654

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Battaglia

501 N.Bethlehem Pike

Ambler, PA 19002

**194369**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rose-Leslye Stern

333 North F St. Apt 101

Oxnard, CA 93030

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Wiechman

54 Deepwoods Drive

Amherst, MA 01002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Cohen

5 Circuit Ct.

Owings Mills, MD 21117

**194372**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kate Hurster

15 S. Pioneer St

Ashland, OR 97520

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Paul Dickler
4522 County Rd. Q
Dodgeville, WI 53533

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alex Schiefer

161 Wilkie Drive

Walnut Creek, CA 94598

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gretchen Warthen

912 3rd Ave West

Seattle, WA 98119

**194376**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Audrey Fuerle

1711 W River Rd

Grand Island, NY 14072

**194377**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurel Gardner

881 S 170 W

Cedar City, UT 84720

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Nelson

Po Box 960

Martin, SD 57551

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

The right wing does not believe in freedom of religion.  They are doing whatever they can to restrict what people can do. Birth control and abortion are just the top of the iceberg. We have to stand up to them at all times. Else, we will lose what is most vailable in our lives - our freedom. Thanks for standing for women's rights.

Sincerely,

Guillermo Ramon

157 Nw 98 St.

Miami Shores, FL 33150

194380

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Harriman

39 Birchwood Rd.

Wilmington, MA 01887

**194381**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Rhodes

209 South Main St.

Seven Valleys, PA 17360

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheridan Donofrie

412 Cambridge Way

Bolingbrook, IL 60440

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronni Pinkus

1254 Knox Dr

Yardley, PA 19067

CREDO Action                                                                                                3746

**194384**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Jensen

13946 147th Pl Se

Renton, WA 98059

**194385**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennie Pakradooni

14 Greenough Ave

Jamaica Plain, MA 02130

**194386**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Any religious entity has the right to impose their views on those who subscribe to their beliefs. However, if that entity enters the public sphere by going into a business, it must be expected to abide by the laws and regulations of the society at large. That religious institution may not re-shape the law to fit into their peculiar beliefs. Do not allow the Roman Catholic Church to force its beliefs on the majority of our society which does not follow their teachings.

Sincerely,

Lee Kefauver

Street Address

Buzzards Bay, MA 02532

**194387**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jo Wingler
Street Address
Tallahassee, FL 32305

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christine marquette

33 Liberty St. #113

Monticello, NY 12701

**194389**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Rich Martini

1599 Green St Sf

San Francisco, CA 94123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rick Tabb

223 East Ormsby Ave

Louisville, KY 40203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This does not mean that I support abortion. I simply believe that it should not be my decision or that of the government to make that choice for women. Therefore, I support a woman's right to choose and that this type of support and for all women's issues should be affordable and available.

Sincerely,

Tim Essebaggers

6988 23rd Ave Sw

Seattle, WA 98106

CREDO Action                                                                                                           3754

**194392**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janis Luft

264 Karen Way

Tiburon, CA 94920

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brigitte Eriksson

974 Granville Ave. #2

Los Angeles, CA 90049

**194394**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jana Roice
465 Arapaho Ln
Jackson, WY 83001

**194395**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of right-wing attempts to continue to control every aspect of women's lives.

Sincerely,

Dave Duplantis

9698 Lucille Ct

Fishers, IN 46038

**194396**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Knight

1300 Queens Road Unit 308

Charlotte, NC 28207

**194397**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jenanne Anderson

885 Grove St

Sun Prairie, WI 53590

**194398**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Diovisalvo

3 Foulton Terrace

Sussex, NJ 07461

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Luis Novoa
21078 Sw Raintree St
Dunnellon, FL 34431

**194400**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robin Straughan

12023 Sw Lausanne St

Wilsonville, OR 97070

**194401**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Roberta gonzalez
17 Dogwood Dr
Jim Thorpe, PA 18229

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggi Erickson
15295 Harvey Rd Ne
Bainbridge Island, WA 98110

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rochelle Gibney

102 Inverness Court

New Bern, NC 28562

**194404**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rachel Mauldin
614 Colwyn Pass
San Antonio, TX 78216

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

A Gruswitz
9 Dogwood Drive
Andover, NJ 07821

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jerry Hernandez
2306 N E 43rd St
Kansas City, MO 64116

**194407**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Connor Duffy

607 Delaware Avenue

Norwood, PA 19074

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Aplon
250 Rombout Ave
Beacon, NY 12508

**194409**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike O'Neal

115 Hedgewood Drive

Chickamauga, GA 30707

**194410**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Naiman
P.O. Box 221564
Denver, CO 80222

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Gardner
4126 Crownwood Drive
Seabrook, TX 77586

**194412**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Paperno

7314 Johnson Mine Rd

Somerset, CA 95684

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Abha Harting

1819 N 36th St

Seattle, WA 98103

CREDO Action                                                                                                                3776

**194414**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Custard

279

Saint Paul, MN 55105

**194415**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jamie Rosenblood

12235 Gorham Avenue

Los Angeles, CA 90049

**194416**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Abortion and the mechanisms put in place to support it are immoral, and unethical. Please do not support the culture of death.

Sincerely,

Michael Lavely

5320 Barry Lane

Saint Paul, MN 55110

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Swindell

12 Kimberly Court, Apt# 60

Red Bank, NJ 07701

**194418**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Bernard Winegrad
7761 E Seneca St
Tucson, AZ 85715

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lauren Quilici
4698 Holycon Cir
San Jose, CA 95136

**194420**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hannah Wasserkrug

6350 Red Cedar Pl

Baltimore, MD 21209

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael McSwain

1636 Hwy 31 S

Lonoke, AR 72086

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Allen

349 Washington Hwy.

Buffalo, NY 14226

CREDO Action                                                              3785

**194423**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  plead inform them that over population IS the problem on the planet.

Sincerely,

T logan
3910 S Ih 35
Austin, TX 78704

194424

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Johnstone

16 Park Road

Pleasant Valley, CT 06063

**194425**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melanie Brewer
10613 Misty Lane
Royal Palm Beach, FL 33411

**194426**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail McGinnis

11528 Joyceton Dr

Upper Marlboro, MD 20774

**194427**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicole Knapp

5250 Brodie Grv #203

Colorado Springs, CO 80919

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dan Graham

123 Grace Ave. Ch, Nc

Chapel Hill, NC 27517

**194429**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

P Davoust

3s283 Home Ave

Warrenville, IL 60555

**194430**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Dorf

332 North Palmetto Street

Rockport, TX 78382

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brad Gentry

919 W. Grand Ave.

Carterville, IL 62918

**194432**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dominique Reimann

500 W Harbor Drive

San Diego, CA 92101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amy F.
Street Address
City, CO 80231

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Madeline Gerone

1852 Harfman Drive

Woodlyn, PA 19094

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Br LEMONIK

240 Peekskill Rd.

Mahopac, NY 10541

**194436**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Hulme

15606 Parklane

Plymouth, MI 48170

**194437**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeff Jackson

P.O. Box 33 (775 Se Chadwick)

Roseburg, OR 97470

**194438**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Muehlbauer

6516 Cromwell Crescent

Rego Park, NY 11374

**194439**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Bent

631 Deauville Dr.

Monroeville, PA 15146

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ramona Kopnick
P.O.Box
Sandstone, MN 55072

**194441**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dyke Williams

3725 Parkway

Wayzata, MN 55391

**194442**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sean Kennedy

1430 Oak Leaf Ave

Healdsburg, CA 95448

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  This is a constitutional equal rights issue. Women are not 2nd class citizens under the constitution.

Sincerely,

Andrew Yuen

Po Box 42

Mount Pocono, PA 18344

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Molina
877 Taylor Ave
Bronx, NY 10473

**194445**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Wohlfort

Po Box 201

Lyme, NH 03768

**194446**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

No one this country has the right to impose their religious beliefs on others. Denying easy access to birth control Keep religious dogma out of medical issues. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Celia Ansley
Brevard, Nc
Brevard, NC 28712

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marc Gecker

548 Fox Ridge Lane

Lebanon, PA 17042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adarsh Khalsa
1257 Bond St,Herndon, Va
Herndon, VA 20170

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Burke

1958 Jayton Lane

Encinitas, CA 92024

**194450**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred Moore

4609 Falcon Dr

Las Cruces, NM 88011

**194451**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arlene Burke
20185 Augusta
Olympia Fields, IL 60461

**194452**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Myron Boswell

380 W. Third St.

Mansfield, OH 44903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

April Plumeri

509 81st Street

Niagara Falls, NY 14304

**194454**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robin Fowler

100 D And H Ct

Franklin, KY 42134

**194455**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Lovelady

2954 Wembley Park Road, Lake Oswego, Or

Lake Oswego, OR 97034

**194456**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. A minority should not hold hostage the wishes of the majority which are in favor of free access to contraceptives through the ACA.

Sincerely,

Ellen Mellon
1201 Calle De Agua
Santa Fe, NM 87501

**194457**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ralph Stamps
Street Address
Springdale, AR 72762

**194458**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Loretta Jancoski

14948 256th Ave Se

Issaquah, WA 98027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heidi Miller

3600 W Victory Blvd

Burbank, CA 91505

**194460**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ashleigh Steil

5412 1st Ave Nw

Cedar Rapids, IA 52405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chad Hopkins

2148 Waverly Pl N Apt 4b

Seattle, WA 98109

CREDO Action                                                                                                3824

**194462**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Howland

8501 N. Edison Ave.

Tampa, FL 33604

**194463**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosemary Dressler

3151 Poplar Creek Dr Se Unit 304

Grand Rapids, MI 49512

194464

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sezen Wilson

3723 Custis Road

Richmond, VA 23225

**194465**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Hadler
Xxxxx
New Haven, CT 06511

CREDO Action                                                                                                          3828

**194466**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggy Hormann

4900 Nw Barry Rd.

Kansas City,, MO 64154

**194467**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jose Galvez
8115 Vanscoy Ave
North Hollywood, CA 91605

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine lebold

500 Morning Side Dr

Ponte Vedra Beach, FL 32082

**194469**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name
Street Address
Waldport, OR 97394

CREDO Action                                                                                          3832

**194470**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Someone's religious beliefs shouldn't infringe on my right to affordable birth control/reproductive healthcare.

Sincerely,

Wendy Kveck

557 Barbara Way

Las Vegas, NV 89104

**194471**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Folgeman

785 E. Simpson

Jackson, WY 83001

CREDO Action                                                                      3834

**194472**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alex Zackrone

5 Franklin Ave Apt 2r

White Plains, NY 10601

**194473**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Louise Rickard

108 Little Brook Dr.

Newington, CT 06111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Colleen Lenihan

Po Box 4

Beaver, WA 98305

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Steph Glasgow
Palm Rd
Roleystone, IL 61111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Nassif
3600 Greenhill Rd.
Pasadena, CA 91107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine Schoyen

340 Beth Dr

Great Falls, MT 59405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. I urge you to continue protecting this access, despite right-wing opposition.

Sincerely,

Bruce Pearson

1025 Graywell Drive

Bloomington, IN 47401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Henry Weinberg

835 Puente Drive

Santa Barbara, CA 93110

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Melvin

21 Cromwell Drive

Chester, NJ 07930

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shayne morgan
Po Box 1460
Aspen, CO 81612

**194482**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Leiner

680 Long Hill Ave

Shelton, CT 06484

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Grogan

1 Angela Lane, Watertown, Ma

Watertown, MA 02472

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine Taylor
1340 Romulus Dr.
Glendale, CA 91205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sonya Eichler
9124 Fox Lake Dr.
Knoxville, TN 37923

**194486**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Butler

706 S 2nd St

Fairfield, IA 52556

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Religious extremism has no place in government.

Sincerely,

Richard Roth
Long Beach Ca
Long Beach, CA 90803

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melora Dietz

1757 Mountain Hills Place

Escondido, CA 92029

**194489**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Robinson
8010 Covington Ave.
Glen Burnie, MD 21061

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Charles Alexander
Box 4752 Lutherville Md
Lutherville Timonium, MD 21094

**194491**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert spaccarotelli

115 N Mountain Ave

Claremont, CA 91711

**194492**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Steidel

2620 Clear Creek Rd

Quincy, CA 95971

**194493**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Swensen

149 Frissell Rd

Jamestown, NY 14701

**194494**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denys Zhuo
108 Larry St
Lafayette, LA 70506

**194495**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Debow

1539 Sage Sparrow Ave

Manteca, CA 95337

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Aderhold

1495 Gabriel Drive

Lawrenceville, GA 30043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Holmes

77 Adams Ave

Brentwood, NY 11717

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Peditto

75 Prospect Park Sw

Brooklyn, NY 11215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Young

973 N. Elliott

Coquille, OR 97423

**194500**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katie Winer

8801 Nfm 620 #1417

Austin, TX 78726

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Brigitte James

1482 Wakefield Ct.

Upland, CA 91784

**194502**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anabel Rodriguez

7th Avenue,N.W.Fl

Miami, FL 15333

**194503**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wilfred Norris

1529 Moore Street

Huntingdon, PA 16652

**194504**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Nolan

13437 Vashon Hwy S.W.

Vashon, WA 98070

**194505**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Matt Chapon
704 Acorn Ln.
Clairton, PA 15025

**194506**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Hansen
903 Genoa
Miami, FL 33134

**194507**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Chris Holly

7535 Trask Ave

Playa Del Rey, CA 90293

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Colin Engler

1113 Ward St

Berkeley, CA 94702

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles nohava
8500 Eagle Road
Willoughby, OH 44094

**194510**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Reed

11987 Loch Lomond Road

Middletown, CA 95461

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mira Jackson

299 West Post Road, White Plains, Ny

White Plains, NY 10606

**194512**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Linda Mauskopf

8215 Maple St

New Orleans. La, LA 70118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  This is an economic issue, and an issue of freedom and women's rights. It matters to me, and I vote!

Sincerely,

Rhonda Magee

2409 Scott Street #1

San Francisco, CA 94115

CREDO Action                                                                                                    3876

**194514**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Pease do not fold, do not compromise womens' rights by eabling anyone to deny them, or make the costs easily affordable by all. If people do not want to exercise birth control, that is their right. Whether the reason is reliious belief, stupidity, lack of concience, or wahtever, it is their right. No group, religious or otherwise, has any right to deny others the opportunity to exercise the good concience that is exemplified by use of contraception.

Sincerely,

Alexander Lewin

619 Blossom Drive

Rockville, MD 20850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Connie Lambert

6577 Buckner St.

Canal Winchester, OH 43110

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Gold

12325 Miller Avenue

Saratoga, CA 95070

**194517**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Brian Stiemke

3251 S. Taylor

Milwaukee, WI 53207

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jerry Ryan
934 W. 40th St San Bernardino, Ca
Redlands, CA 92407

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Henrietta Gomez

507 Marcia Lane

Rockville, MD 20851

**194520**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Having safe, affordable birth control will help prevent the need for abotions or help from the governement with paying for unwanted children that low income mothers won't be able to support.

Sincerely,

Amber berger

1111 Sw 2nd Ave

Portland, OR 97204

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Regina Martinez
7311 Nw Donovan Dr Apr 245
Kansas City, MO 64153

**194522**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marc DiPaolo
1513 Plains Ave
Weatherford, OK 73096

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicky Hind

1855 Westlake Drive

Kelseyville, CA 95451

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adama Hamilton
343 Ravenwood Pl
Ashland, OR 97520

CREDO Action                                                                                              3887

**194525**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Helen McFarland

1307 Evergreen Drive

Iron Mountain, MI 49801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stacey Dunn

15600 Ne 8th St Ste B1 Pmb 714

Bellevue, WA 98008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Halsband

463 Burns Ave.

Saint Louis, MO 63122

**194528**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Fontana

Po Box 6046

Key West, FL 33041

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rachel Verde

1400 Warren St., Apt. #A28

Mankato, MN 56001

**194530**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Iffet shelley

P.O. Box 1932

Santa Rosa, CA 95402

**194531**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It is important to have birth control available to young teens especially. I do not want them to be having sex but it is what it is. If they have this protection then they have an opportunity to decide to have a child at an appropriate time in their lives.

Sincerely,

Kathleen salvas

955 Railroad Ave Apt 50

Winters, CA 95694

**194532**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Tait

26 Eastbourne Cir

Madison, WI 53717

194533

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Howard

85 Jagger Lane

Westhampton, NY 11977

**194534**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Teyannie Gill

1600 Pullman Ave.

Saint Paul Park, MN 55071

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jan Tervydis

113 W Linden St #2

Edwardsville, IL 62025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith GARRETT

1967 Audubon Dr

Dresher, PA 19025

**194537**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Safe and accessible birth control is the bottom line for women's struggle for equal rights.  No one loves their children or is more dedicated to the welfare of children than women around the world.  It is just this love and dedication that requires that WOMEN be in charge of their procreation. It is only when women have access to birth control that they will be able to create the life that nurtures women and their children to the highest degree.

Sincerely,

Julianna Elias

16145 Red Bank Road

Red Bluff, CA 96080

**194538**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Judith Schader
4541 W 89th St
Hometown, IL 60456

**194539**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pamela Davis

5 Williams Street, Medway, Ma

Medway, MA 02053

**194540**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Lindsey

1617 Arena

Bullhead, AZ 86442

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Weeks
137holland St.
Moultonborough, NH 03254

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Samuels

299 Riverside Drive Apt 8d

New York, NY 10025

**194543**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert Cudney

314 W Haya St.

Tampa, FL 33603

**194544**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sherry Ribaudo

6005 Cumming Avenue Superior. Wi

Superior, WI 54880

**194545**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mitra Mehr

10721main St

Fairfax, VA 22030

**194546**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roseaanne Baker

5 Itetbury Lane

Bella Vista, AR 72714

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Simon

305 Great Oak Dr

Athens, GA 30605

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Opposition to contraceptives is strictly a religious issue, and should not be considered when determining government policy that will apply to women of all faiths and/or no faith. Catholic bishops should clean up their own shameful scandals and not be allowed influence our secular government.

Sincerely,

Elaine Hampton

441 Dartmouth Rd

Burbank, CA 91504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary White

1606 Morton Ave.

Ann Arbor, MI 48104

**194550**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is so important and should have happened years ago. Thank you for making it a reality and know that you have the support of millions of women.

Sincerely,

Ruth Seeley
141 West Harvey Street
Philadelphia, PA 19144

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Goodwin
1230 Ne 69th St.
Seattle, WA 98115

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marion Lakatos

120 Truesdale

Croton On Hudson, NY 10520

**194553**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Valorie Valo

20350 Sw 72nd Avenue

Tualatin, OR 97062

**194554**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

R Brodell

163 South St

Jamaica Plain, MA 02130

**194555**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Bentley

35 Severance Circle

Cleveland, OH 44118

**194556**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Jacoby

3060-69 N. Ridgecrest

Mesa, AZ 85207

**194557**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lori Lamuniere
388 Huckle Hill Road
Bernardston, MA 01337

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marie Ford

848 Rocking Horse Lane

Bluffton, SC 29910

**194559**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Contraception was good for me, good for my neighbors, and good for the planet.

Sincerely,

Pat Sutton

9057 Longview Dr.

Stanwood, MI 49346

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Miller
119 S 28th St
Lafayette, IN 47904

**194561**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Nelson

1422 E. Dayton St #21

Madison, WI 53703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Han Rasmussen
Nola
New Orleans, LA 70130

**194563**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Religious institutions should not be exempted from this coverage. They should allow their employees the freedom of conscience that they demand for themselves. This is a matter of individuals' rights and individuals' choices. Andre Goddu 10 Colonial Drive Norton, MA 02766

Sincerely,

Andre Goddu

10 Colonial Dr

Norton, MA 02766

194564

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Irons

337 W. Pasadena Ave. Apt. 1

Phoenix, AZ 85013

**194565**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arthur Gadbaw

134 N. St. W.

Eagle Bend, MN 56446

**194566**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tuesday Hoffman

133 E Penn

Carlisle, PA 17013

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila Wofsy

307 Skeenah

Suches, GA 30572

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eileen Silvestro

2207 E. Juanita Ave.

Mesa, AZ 85204

**194569**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicky McCatty

57 Aspinwall Av

Brookline, MA 02446

**194570**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thovinkere Ramakrishna

3714 Mendocino Park, San Antonio, Tx

San Antonio, TX 78261

**194571**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Leffel
W Griflow St
Tampa, FL 33629

**194572**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tracy N Treinen

3024 2nd Ave N

Billings, MT 59101

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ron Steinberg
1014 Brooks St
Ann Arbor, MI 48103

**194574**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. You have enable women to align with their choice. Thank you. Sue

Sincerely,

Susan Nimchck

362 James St

Chicopee, MA 01020

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Peterson

Eagan, Mn

Eagandriveeagan, MN 55123

**194576**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Cummings

20795 Nw Amber View Lane

Hillsboro, OR 97006

**194577**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathan Becker

211 Morewood

Mountain View, PA 15213

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jeanine Daynes
1801 W. Cris Ave.
Anaheim, CA 92804

**194579**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cyndee Kennedy

1557 N. Farwell

Milwaukee, WI 53202

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert Slusher
202 Ball Park Blvd
Grand Rapids, MI 49504

**194581**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lawrence Eron

3288 Moanalua Rd

Honolulu, Hi 96819, HI 96819

**194582**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine Granata
2071 Grape
Denver, CO 80207

**194583**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mike Voegele

8351 Edgewood St.

Chino, CA 91708

**194584**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Keefer

37456 Wineberry Lane

Purcellville, VA 20132

**194585**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Toby Reese

1117 West River Rd.

Valley City, OH 44280

**194586**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Cullen

5 Scotts Avenue

Concord, NH 03301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monir Mosh
702
Vienna, VA 22181

**194588**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Carrie Dembs
1729 Mortenson
Berkley, MI 48072

**194589**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Clayton MacDougall

2520 Los Lentes Rd. Se

Los Lunas, NM 87031

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ralph Santoro

81 Coe Point Road

Moultonborough, NH 03254

**194591**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kristen Faubus

6201 Greenlee St.

Fort Worth, TX 76112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randy Johnson

7503 Elphick Rd

Sebastopol, CA 95472

**194593**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat Johnson

6217 Lakerun Ct

Raleigh, NC 27612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Schmidt

Po Box 1072

Kula, HI 96790

**194595**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Fitzgerald

7745 S. Rogers Ave.

Clare, MI 48617

CREDO Action                                                                                                              3958

**194596**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Taylor Swain
Sr 89a
Sedona, AZ 86336

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Phillips

409 Sautner Dr.

San Jose, CA 95123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Redwine

7547 Jerez Ct

Carlsbad, CA 92009

**194599**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amy Tajdari

12639 Ash Harbor Dr

Jacksonville, FL 32224

**194600**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ryan Wallace

7925 S Lakeridge Drive

Seattle, WA 98178

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bucks Burnett

3100 Main St. #414

Dallas, TX 75226

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keeli Sorensen

465 E 7th St Apt 2l

Brooklyn, NY 11218

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Dahl

36 Diane Drive

Kingston, RI 02881

**194604**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Haven Doane

Po Box 965

Gig Harbor, WA 98335

**194605**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Mathews

5741 26th Ave Ne

Seattle, WA 98105

**194606**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Torsten Lyon

1160 9th St.

Golden, CO 80401

**194607**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glen Weisberg

140 West End Ave

New York, NY 10023

**194608**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emily Bautista

504 S. La Fayette Park Pl. Los Angeles, Ca

Los Angeles, CA 90057

**194609**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Susan Brotje
308 E. 7th St.
Perrysburg, OH 43551

**194610**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donine Hedrick

722 Valencia Ave

Davis, CA 95616

**194611**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Thomas Hart
205 Vernon Ave, Apt 162
Vernon, CT 06066

**194612**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Spencer Floyd

14 North Star Road

Questa, NM 87556

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Glover

1605 N.E. 68th Terrace

Gladstone, MO 64118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Yvette Bonilla-Leach

9715 Redstone Rise

San Antonio, TX 78251

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Campbell

838 N.W. Innis Arden Drive

Seattle, WA 98177

**194616**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adelheid Pramhas

26 Birch Grove Dr.

Pittsfield, MA 01201

194617

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of opposition.

Sincerely,

Laura Van Etten
P. O. Box 26, Beallsville, Md
Beallsville, MD 20839

**194618**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phyllis Lusskin

47 East 88th St.

New York, NY 10128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Bernitt

603 Calibre Booke Way

Smyrna, GA 30080

**194620**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Stewart
10 Woodridge Court
Madison, WI 53704

**194621**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Gilbert

33010 Weatherby Ct.

Fulshear, TX 77441

**194622**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randall Morris

35011 Ave E

Yucaipa, CA 92399

**194623**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Cottle

5917 Rock Service Station

Raleigh, NC 27603

**194624**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition. There are many, many who support and benefit from these rules.

Sincerely,

Gina Haschke

3113 Saddlehead

Plano, TX 75075

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ron Hollatz
1500 W. Grand Ave Apt. 1e
Chicago, IL 60622

**194626**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Schnick

1318 W Heatherbrae Dr

Phoenix, AZ 85013

**194627**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Carmody

49 Hunt Drive

Florida, NY 10921

**194628**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Some ideals can not be compromised. This is one of them. Please hold your ground on this issue. Thank you, Michael Bailey Hannibal, Missouri

Sincerely,

Michael Bailey
Street Address
Hannibal, MO 63401

**194629**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tracy Marafiote

136 Newton St

Fredonia, NY 14063

**194630**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Rowland

Pobx 76154

Los Angeles, CA 90076

**194631**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Noethen

7050 N Camino De Fray Marcos

Tucson, AZ 85718

CREDO Action                                                    3994

**194632**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stu Weiss

P.O. Box 2477

Ronkonkoma, NY 11779

**194633**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lorraine Castro-Neves

3335 Lowell Street

San Diego, CA 92106

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia Boaz

4724 Sw 18th Terr

Topeka, KS 66604

**194635**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jodi Rowe

7040 Deveron Ridge Rd,

West Hills, CA 91307

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat Payne

8902 Dairy Ashford

Houston, TX 77099

**194637**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sheri brown

602 Redbud Way

Nevada City, CA 95959

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dee Miller

45 Betsy Ross Drive

Bohemia, NY 11716

**194639**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Reina Vargas

9810 Gemini Drive

San Antonio, TX 78217

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Karla Ramos

5424 Penway Drive

Orlando, FL 32814

**194641**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Richarte
9251 Ridge Post
San Antonio, TX 78250

**194642**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Calvin Strange
3819 Sawyer St.
Winston Salem, NC 27105

**194643**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Melinda Geiger
74 Seldom Seen Road
Bradfordwoods, PA 15015

**194644**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Harkey

491 9th Street

Brooklyn, NY 11215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Perry Olds

408 W Howe

Bloomington, IN 47403

**194646**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Elman

10124 Empyrean Way #302

Los Angeles,, CA 90067

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.These decisions are personal. private, and have no bearing on the attempt by clergy, churches or anti-personal bigots to disregard the rights of persons t make their own decisions. We need to stand firmly in fa or of personal choices, decisions and preferences lest we lose our right to all personal preferences!

Sincerely,

Prof. Donald F. Megnin,nPhD

Dmegdonjul@Aol.Com

Jamesville, NY 13078

**194648**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kristen letourneau

100 Brainerd Rd

Allston, MA 02134

**194649**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keni Washington

902 Broadway

Indianapolis, IN 46202

**194650**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Philip Louie

96-18 91 Avenue

Woodhaven, NY 11421

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott McIntyre

13110 Seaview Ln. #245 L

Seal Beach, CA 90740

CREDO Action                                                                 4014

**194652**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you, President Obama, for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition. Access to birth control is essential to women's economic and financial security and betterment.

Sincerely,

Lisa Steglich
200 W 67th St
New York, NY 10023

**194653**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Noalani Terry

61490 Epitaphe Rd.

Montrose, CO 81401

**194654**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Andrew Dyke

819 Peacock Plaza #553

Key West, FL 33040

**194655**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Boudon
Frankfort Street
New York, NY 10038

**194656**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Whitesides

107 Center St

Carrboro, NC 27510

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Morley kamen
E.9th
New York, NY 10003

**194658**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirlane Ferrante

40 Rivera Lane

Palm Coast, FL 32164

**194659**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kathy Jensen
No
Kalispell, MT 59901

**194660**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

E G

6300 Mt Ridge Rd

Catonsville, MD 21228

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bill Bancroft
300 Hosner Mountain Rd.
Stormville, NY 12582

**194662**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Malcolm Dean

122 East 2md Street

Jasper, TN 37347

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Boomhower

10 Richards Drive

Albany, NY 12205

**194664**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Woods

10742 S. Komensky Ave.

Oak Lawn, IL 60453

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. While the Catholic church has every right to encourage its members to not use birth control, it has no business trying to influence congress to prevent those who do not share their beliefs from following their own beliefs. And I do not understand why those who do not believe women should have the right to an abortion can also wish to refuse their rights to free access to birth control other then to want everyone to have to abide by their values. I understand that compromise has a place in politics, but this issue is so huge and so far reaching. Please please please to not endorse this proposed loophole.

Sincerely,

Suki Haseman

63 San Juan Ave

San Francisco, CA 94112

CREDO Action                                                                                   4028

**194666**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alan campbell

26693 Old Logger'S Ln. Colfax Ca

Colfax, CA 95713

**194667**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Liz carroll

7246 John Marshall Hwy

The Plains, VA 20198

**194668**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. women have the right to determine how many children she and her spouse can raise affordably and emotionally.

Sincerely,

Rosita Aranita

1440 Randolph Ave Apt 305

Saint Paul, MN 55105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mona Thornton
892 Vernon Ave
Glencoe, IL 60022

**194670**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Suzanne Benson
123 Donella Dr
San Antonio, TX 78232

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Boyer

16225 Oak Glen Ave Morgan Hill Ca

Morgan Hill, CA 95037

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. For heaven's sake, don't let the council of bishops men decide anything about birth control! I can't believe they even have the nerve to mention it.

Sincerely,

Joan Hurdle

Po Box 1991

Billings, MT 59103

CREDO Action                                                                                                4035

**194673**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicke Gorney

Po Box 778

Greenport, NY 11944

**194674**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Vawter

Po Box 693

Cave Junction, OR 97523

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia McSorley

3956 Lakeside Rd

Sarasota, FL 34232

**194676**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Rankert

844 E Liberty

Milford, MI 48381

**194677**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alex bukhover

9157 W Emerson St

Des Plaines, IL 60016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ben Robbins
1014 Arthur Ct
Salisbury, MD 21804

**194679**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Perri Ekstrand
4080 Browns Valley Rd
Napa, CA 94558

**194680**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Bhatt

1671 Saint Norbert Dr.

Danville, CA 94526

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Sosa
451 Sears Rd
Cortland, NY 13045

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leo Tussing

2701-120th Toledo, Ohio

Toledo, OH 43611

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name
Street Address
Summerville, SC 29485

4046

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Theodora Nelson

Box 152

Mayville, NY 14757

**194685**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Smith
1550 N Illinois
Wichita, KS 67203

**194686**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

E.Wesley Radwan

13303 Rockhampton St.

San Antonio, TX 78232

**194687**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jack murphy

Po Box 161167

Honolulu, HI 96816

**194688**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is not the time to cave-in, again.

Sincerely,

David Langowski

14312 Pine Creek Lane

Baker City, OR 97814

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacqueline flathman

533 Twickenham Rd

Glenside, PA 19038

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leonard Achziger

612 Wayne Dr.

Mechanicsburg, PA 17055

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Sandberg

52 Missionary Rd #3321

Cromwell,, CT 06416

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martha D. Perlmutter

119 Bellows Lane

New City, NY 10956

**194693**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lois McClain

9275 E Corte Arroyo Verde

Tucson, AZ 85710

**194694**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shelley Meyer

712 Sw Austin Place

Seattle, WA 98106

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ruth Steger
3865 N. Main St. #3
Fall River, MA 02720

**194696**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurence Kant

131 Jesselin Drive

Lexington, KY 40503

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rev. Paula Hart

213 Steuben St

Herkimer, NY 13350

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Moran

22491 De Berry St 23

Grand Terrace, CA 92313

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Albert Ulrich

450 E. 141st St.

Bronx, NY 10454

**194700**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Myrna Morrow

349 Allen Rd. Unit 43d

Torrington, CT 06790

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shaughna Bishop

16 W 125th St

New York, NY 10027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patrick Coppage

612 Mulberry St.

Madison, IN 47250

**194703**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald Luyster

2221 Clyde Pl Sw

Canton, OH 44706

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Douglas Mattingly

3127 Bagley Avenue

Los Angeles, CA 90034

**194705**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Curtis

1005 2nd Avenue

Eau Claire, WI 54703

**194706**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Sexton

45 E Tonto Dr

Sedona, AZ 86351

**194707**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mirta Cotto

154 Radford Street, Apt. 3a

Yonkers, NY 10705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Robbett

76 Hillandale Rd

Westport, CT 06880

**194709**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Ephland

1414 Low Rd

Kalamazoo, MI 49008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debbie Whiting

153 Sweet Martha Dr

Mooresville, NC 28115

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Barbara Tentschert

2416 Sansonnet La

O'Fallon, MO 63368

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anna Sidorova
158 Morningside Rd.
Paramus, NJ 07652

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betsy Buchanan

7906 Kennebec Dr

Clayton, NC 27527

**194714**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The majority of Americans feel birth control is a right of women and the continued attack on this right is leading to additional discord in our polidtical arena. Why cannot segments of the Republican party accept this very personal decision is a woman and her partner's right to make without interferance.

Sincerely,

Lizette Weiss

110 Lonne Way

Fort Bragg, CA 95437

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Crawford

Ne 75th

Seattle, WA 98115

**194716**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Hamada
1767 W North Shore'
Chicago, IL 60626

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirley Lucier
800 Hearst Avenue
Berkeley, CA 94710

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thelma Vidito

586 Rainbow Dr.

Sedro Woolley, WA 98284

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anita simons

2217 Caminito Preciosa Sur

La Jolla, CA 92037

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert McKinnon

4604 2 1/2 Street

Fridley, MN 55421

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Schroeder

10655 Tioga Ct.

St. Louis, MO 63128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Knellinger

955 Easton Rd.

Warrington, PA 18976

**194723**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Phillips-Calapai

17 Sherwood Drive

Milford, MA 01757

**194724**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Robertson

8315 Nw Waukomis Drive

Kansas City, MO 64151

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arlene Schander
4833 Meredeth Street
Lincoln, NE 68506

**194726**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Isolde Gieseler

5731 Spruce Knoll Ct.

Indianapolis, IN 46220

**194727**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roswitha Allin

941 Jona Kay Terrace

Norman, OK 73069

**194728**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Fisher

41508 28th Avenue

Bloomingdale, MI 49026

**194729**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie spoon

1298 Ramona Ave

Los Osos, CA 93402

**194730**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Tabb
16442 Nordhoff St.
North Hills, CA 91343

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia OByrne
4045 Sagan Ct
Lompoc, CA 93436

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sharon Wakefield

501 Cheever Abe.

Geneva, IL 60134

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Warrington

701 W Pleasant Grove Rd

West Chester, PA 19382

**194734**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cleo Hill

3013 Paseo Tranquilo

Santa Barbara, CA 93105

**194735**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

De Patch

39042 Cannonball Cir

Homer, AK 99603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donn Dobkin

632 Curie Drive

San Jose, CA 95123

**194737**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  This is so fundamental a right for American women, I am amazed that Republicans don't consider it so.

Sincerely,

Lillian Umphres

12128 Hibler Dr, Creve Coeur, Mo

Saint Louis, MO 63141

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa gilli
S.Apal.Rd.
Apalachin, NY 13732

**194739**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise McCrae

1575 West Fifth Street

Oxnard, CA 93030

**194740**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacqueline Boucher

10119 Grandview Drive

La Mesa, CA 91941

**194741**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeannette Grant

3105 Westwood Lane

Occidental, CA 95465

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennings eddy

500 Reed St Parkersburg

Parkersburg, WV 26101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Jensen

1549 Turquoise Dr.

Carlsbad, CA 92011

**194744**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Linda Apton

324 N 3rd St

Belen, NM 87002

**194745**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lama Lane
3941 S Bristol St D221
Santa Ana, CA 92704

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mac Crosswell

24 Austin Ave

Asheville, NC 28801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maggie Deegan

84 Cornelia Drive

Rochester, NY 14606

**194748**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lisa Lopez
1565 Far Hills Road
Charlottesville, VA 22901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Ponce

Po Box 1159

Avalon, CA 90704

**194750**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hendrickson Mike
4922 Thunder Road
Dallas, TX 75244

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paula Wyche

4908 Cordova Ave.

Fort Worth, TX 76132

**194752**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Arsenault

1224 Fog Springs Dr.

Bernalillo, NM 87004

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Landau

580 Highline Road

Hood River, OR 97031

**194754**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Protecting life is most important when life actually exists. Thank you for the new the Affordable Care Act rules on contraception, which protects the lives of women by ensuring that they have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Gilbert

3036 Liberty Hills Drive

Franklin, TN 37067

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joel Erickson

14304 Juniper Creek Road

Truckee, CA 96161

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarbaga Falk

104 Pleasant Drive Apt A

Carrboro, NC 27510

**194757**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Zenner

120 N Locksley Dr

Lafayette, LA 70508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Zack Bradford

316 8th St

Pacific Grove, CA 93950

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martha Waters

4500 Steiner Ranch Blvd #3607

Austin, TX 78732

**194760**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Gamar

16 Mt Ebo Rd South

Brewster, NY 10509

**194761**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jenan Kharbush

242 Rosemont St.

La Jolla, CA 92037

**194762**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Kite

1934 Avis Lane

Tucker, GA 30084

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosanne Cole

26 Clinton Road

Mount Vernon, OH 43050

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Roth

9787 Manning Ave S

Hastings, MN 55033

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Leslie Scott
13 Pear Orchard Park
Jackson, MS 39211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Osbakken

9592 Denver Dr.

Belvidere, IL 61008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Myers

2011 White Wolf Lane

Kaukauna, WI 54130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Hutton
1802 Shell Avenue
Venice, CA 90291

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anna Hall

4948 N. Hollywood Ave.

Milwaukee, WI 53217

**194770**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Farris
3996 2nd Street Dr. Nw
Hickory, NC 28601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sandra Roberts

3587 Carol Ann Lane

Jacksonville, FL 32223

**194772**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jody Morgan

647 Mello Ln

Santa Cruz, CA 95062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth control should not be something available only women who can afford to purchase the protection. It should be available to all women regardless of their means.

Sincerely,

Marsha Riek
297 Beacon Rd
Bellingham, WA 98229

**194774**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Knight
1836 Amber Light Way
Grove City, OH 43123

**194775**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Weber

1423 Highpoint Rd.

Coopersbur, PA 18036

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Of couse, you will remain on the right side of history.

Sincerely,

Jessica Heriot

247 Park Lane

Hendersonville, NC 28791

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This allows the woman to make the choice according to her beliefs and needs as to whether to use contraceptions or not.

Sincerely,

Carol Bormann

3150 South Oak Ave.

Springfield, MO 65804

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mike Edwards
2251 Devine Street
Georgetown, SC 29440

**194779**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jo Caputo

52 Helmsman Drive

Yarmouth Port, MA 02675

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Sarchet

Po Box 6293

Silverdale, WA 98315

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer McGlynn

366 Broadway

New York, NY 10013

**194782**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barry Moser

Box 81

N. Hatfield, MA 01066

**194783**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerre Miller
612 N. Walnut St.
Willow Springs, MO 65793

**194784**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Wightman
Po Box 902997
Sylmar, CA 91392

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lucie McKee

3 Monument Cir

Bennington, VT 05201

**194786**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phyllis Koch
Rbar926331@Gmail.Com
Portland, OR 97206

**194787**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alfred Gallimore

6206 Rosebriar Ln

Charlotte, NC 28277

**194788**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Cloutier

58 Tower Hill Drive

Red Bank, NJ 07701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

David Unger

251 57th St

Brooklyn, NY 11220

**194790**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Let WOMEN decide for themselves.  This is simply a choice matter , not a mandate for women to take birth control pills PLEASE SUPPORT WOMEN'S CHOICE !!!!

Sincerely,

Anne Platt

114 The Vance Way

Fredericksburg, VA 22405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tim Kiley

1162 W. 27th Place

Eugene, OR 97405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Farley

17 Ferdon Avenue

Sparkill, NY 10976

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrew Delong

523 E Tampa Ave

Villas, NJ 08251

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Agreed.

Sincerely,

Patricia Swan

274 Dennis St. Sw

Tumwater, WA 98501

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition.

Sincerely,

Richard Thomas

109 Promethean Way

Mountain View, CA 94043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Wimer

707 Dry Bridge Rd

Charlottesville, VA 22903

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kenneth Lewis
8 Kirkland Drive
Greenlawn, NY 11740

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Casale

4240 Porte De Palmas, Unit 50

San Diego, CA 92122

**194799**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Matheson

231 The Lane Road

Golden, CO 80403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Santopietro

4110 Soule Alley

Eureka, CA 95503

**194801**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Kyllo

2736 Lake Shore Drive, Waco, Tx

Waco, TX 76708

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sophie Cieciora Boden
5315 Monterey Circle #52
Delray Beach, FL 33484

**194803**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Turgasen

1110 N Sherman Ave #304

Madison, WI 53704

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Campbell

11241 Crestwood Dr S

Seattle, WA 98178

**194805**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Jarmie

212 Berkshire Ave

Santa Cruz, CA 95060

**194806**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Miller

5133 N Damen Ave Unit 2

Chicago, IL 60625

**194807**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Whitley

1313 Nw 15

Moore, OK 73170

**194808**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicholas Hartman

5112 E 23rd St

Tulsa, OK 74114

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Becky Becker

1603 17th St.

Columbus, GA 31901

**194810**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jay Pendleton

5 Willow St., Apt.21

Camden, ME 04843

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Stewart

13912 S. Carus Rd

Oregon City, OR 97045

**194812**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Valerie Schank

115 Mercury Street

Altamonte Springs, FL 32701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alycia Ware

9131 Pine Springs Drive

Louisville, KY 40291

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Holewa

22 Elmwood Ave

Natick, MA 01760

**194815**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kirsten Rebstock

130 Washington Blvd Apt 1e

Oak Park, IL 60302

**194816**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dana Damyen

6101 North Sheridan Road

Chicago, IL 60660

**194817**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Ford

207 Deepdale Drive

Middletown, NJ 07748

**194818**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gregory Martin

16602 Royder Road

College Station, TX 77845

**194819**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  If it offends some religious people, let them MIND THEIR OWN BUSINESS, NOT SOMEBODY ELSE'S!

Sincerely,

Robert Stuart-Vail

124 Tower Road

Lincoln, MA 01773

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Mitchell

1412 Edlesborough Circle

Gardnerville, NV 89410

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Claire Vinyard

201 S. Euclid Ave

Oak Park, IL 60302

**194822**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katie Leininger
2111 Holly Hall
Houston, TX 77054

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Catherine Soria

9015 Lost Arrow Rd.

Yosemite, CA 95389

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chip Tennille

2432 Pleasant Ave

Minneapolis, MN 55404

**194825**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dave Stewart

221 Rio Grande Ave

Paonia, CO 81428

**194826**