Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Fran Lamden
3801 N Goldwater Blvd
Scottsdale, AZ 85251

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Stopfer

128 New Hope Street

Tuckerton, NJ 08087

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erik Hopper

2813 Rutherford Drive

Bloomington, IL 61704

**194829**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Helen Williamson

357 Nile St

Nevada City, CA 95959

**194830**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. My daughter has to take this medication to regulate her hormones to alleviate chronic migraines. This medication, to control functions in the body, is just that - a medication. The fact that is can eliminate so many unwanted pregnancies is a blessing.

Sincerely,

Lisa Robinson

216 Blackstone Dr

Boulder Creek, CA 95006

**194831**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret St. John
764 E. Magnolia Av.
Auburn, AL 36830

**194832**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Pritchard

183 B Stonebridge Rd

Woodstock, CT 06281

**194833**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Genevieve f
Persimmon Cir
Fairfax, VA 22031

**194834**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sara Weiss

37 Murray St. Apt. 5a

New York, Ny, NY 10007

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ranae Hanson

971 Manvel St

Saint Paul, MN 55114

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  sincerely, Shirley Haines P.O. Box 801 Canyon, TX

Sincerely,

Shirley Haines

Po Box 801, 17 Country Club Drive

Canyon, TX 79015

**194837**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nell Anders

6275 Castle Oak Drive

Florence, KY 41042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This matter is not about religion. It is a choice women should not be denied by male dominated interests. this is a means for women to improve their life choices and decrease their health risks. If men can have insurance coverage for erectile dysfunction it is ridiculous to prevent women to have free access to birth control.

Sincerely,

Nancy Boyd

870adams St Apt D

Davis, CA 95616

**194839**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Bellville

395 Pond Brook Road

West Chesterfield, NH 03466

**194840**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Craig Whitney

5 Arrowhead Drive #35

Algonquin, IL 60102

**194841**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amy Miracle

4106 Queens Grant Rd

Jamestown, NC 27282

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brett Mudd

623 Cundiff Hollow Road

Lebanon Junction, KY 40150

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Sagert

W231s6157 Charles Dr.

Waukesha, WI 53189

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ira Weissman

38 Morton Street

Malone, NY 12953

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Yvonne Roussel

1075 Memory Lane

Escondido, CA 92026

**194846**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Leslie Vestal

2334 N Ridge Rd

Mckinney, TX 75070

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Tillman
Street Address
Philadelphia, PA 19150

**194848**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Butkevicius

3333 N Marshfield Ave #317

Chicago, IL 60657

**194849**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn Pendle

5406 46th Ct. Ne

Olympia, WA 98516

**194850**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Darrell Degeeter
1800 Martina Dr
Mckinney, TX 75070

**194851**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Saul

4213 Wild Iris Ln

Austin, TX 78727

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leon Lamb

6486 N Warren Ave #172

Oklahoma City, OK 73116

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Teresa Collins
Street Address
Louisville, CO 80027

**194854**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Douglas Young

80 Clarkson Ave #3j

Brooklyn, NY 11226

**194855**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Julien

14407 Ridgeway

Midlothian, IL 60445

**194856**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jim Javenkoski
5127 N Claremont Ave
Chicago, IL 60625

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Ressler-Billion

1085 Lynmoor Dr

Atl, GA 30319

**194858**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Torma
6232 Round Road
South Wayne, WI 53587

**194859**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Welch

1503 Oak Ave Apt 113

Evanston, IL 60201

**194860**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carole Ness-Lira

P.O. Box 417

Big Bear Lake, CA 92315

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of religious opposition. A woman's decision to not have children ensures her ability to plan her own life, her own future, her own legacy.

Sincerely,

Amy Kozak

608 Melville Ave

Baltimore, MD 21218

**194862**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Gallaway
4508 Depew Ave.
Austin, TX 78751

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Justin Wolffing

303 South Brooks #8

Sheridan, WY 82801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edward Epstein

4730 Pine St. Apt. B4

Philadelphia, PA 19143

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicholas Chavez

Po Box 2491

Amherst, MA 01004

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Elizabeth Franchi

219 Floral Dr

Rochester, NY 14617

**194867**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bryna Starling

11743 Northpointe Blvd. #1124

Tomball, TX 77377

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Puryear
Raleigh
Raleigh, NC 27607

**194869**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine McGlynn

525 Connell Ave.

Missoula, MT 59801

**194870**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Barry Blackburn

Po Box 2455

Kealakekua, HI 96750

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charell Shultz

855 Jev Ct Nw

Salem, OR 97304

CREDO Action                                                                                                          4234

**194872**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Since there is supposed to be separation of church and state, the insistence of certain religious groups should be totally ignored. No one is forcing them to use birth control and we don't want them forcing us to only be able to have birth control if we can "afford" it.

Sincerely,

Dawn Hoenes

626 Walnut Lane

Union City, MI 49094

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charlotte Beckert
3143 South Quitman St
Denver, CO 80236

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Veronica Sanchez

1744 S Shore Circle

Mesa, AZ 85202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrew Feldman

4308 Greenwood Ave N

Seattle, WA 98103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan sonnleitner

W1193 Mary St.

Green Lake, WI 54941

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martha Desrosiers

11878 Breton Ct.

Reston, VA 20191

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathryn Richardson

Po Box 638

Eagar, AZ 85925

**194879**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Murphy

91 Highland Ave

Riverdale, NJ 07457

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aile Shebar

538 Appeldoorn Cr

Asheville, NC 28803

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bev Littlejohn

1128 Jason Dr

Lompoc, CA 93436

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nanciann Kruse

2547 37th Ave.S.,Minneapolis,Mn

Minneapolis, MN 55406

**194883**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

M. L. Coombs

3337 Federal

Denver, CO 80211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Cugini

Po Box 2013

Petaluma, CA 94953

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Natasha Kobran

123 W 4th Street

Frederick, MD 21701

**194886**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Darden

900 University St. Apt. 401

Seattle, WA 98101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Falk

1618 Colonial Shores Dr.

Hixson, TN 37343

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I live in the lower income level of society. Access to cheap or free birth control is very important. I have seen too many children born into hostile enviroments, not to mention women faced with the abortion tradgedy. Education and access is a must. If anyone is anti abortion they really must be pro birth control. Common sense.

Sincerely,

Crystal Duncan

1706 Oak Street

White Oak, TX 75693

**194889**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Mallard

216 S. Bond St.

Plains, GA 31780

**194890**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sean O'Sullivan

4400 Linden Avenue N.#4

Seattle, WA 98103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Miki Victor

Cutter Ill Road

Great Neck, NY 11021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Burch

3 Barberry Rd

Wooster, OH 44691

**194893**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Williams

7259eaje Rd

Indianapolis, IN 46278

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Allan Orashan

531 South Depeyster Street

Kent, OH 44240

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pete Polsgrove

220 W Juniper Ave

Flagstaff, AZ 86001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Dubendorff

62 Bbaylon Drive

Sound Beach, NY 11789

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Connolly

100 - 228th St

Bothell, WA 98021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alan Ewell

4176 Round Top Drive

Honolulu, HI 96822

**194899**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Donnelly

151 Tremont St Boston

Boston, MA 02111

**194900**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Bradley

903 Woodbridge Ct Unit B

Edgewood, MD 21040

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sandy Leigh
1532 South Street
Noblesville, IN 46060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Noto

1 Ferncliff Road

Barrington, RI 02806

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pete Cox

11350 Foothill Blvd

Sylmar, CA 91342

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carole Hull

12601 Omelia Road

Whittier, CA 90601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. If we limit or stop birth control for females than we need to do the same for Viagra! What is good for the goose is for the goose for the ganda and by the way get ready for a population boom!

Sincerely,

Monica Sharp

9756 Scotch Pine Ct.

Fishers, IN 46037

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Not many people can afford extra unplanned babies in this economy and having lost employment. Is watching your babies starve better than birth control?

Sincerely,

Suzanne Bremmer

8 Springhouse Road

Dryden, NY 13053

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Heinlin

212 Lexington Rd

Evansville, IN 47710

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bernadette Payne
2100 W. Bradley Pl.
Chicago, IL 60618

**194909**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Garcia

2920 W Gelding Drive

Phoenix, AZ 85053

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Munro

153 Kildeer Rd

Sandpoint, ID 83864

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Filliger

1047 Middle Rd

N. Waterboro., ME 04061

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Gray

366 Ascot Lane

Streamwood, IL 60107

**194913**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Lohmann

4844 Riverton Ave.

N. Hollywood, CA 91601

**194914**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirl Donahue

22 Ellsmere Avenue, Salem, Nh

City, NH 03079

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Wilson

406 Shady Creek Way

Salisbury, MD 21804

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Gaebe

12648 Tanglewood Rd

Audubon, MN 56511

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Johnson

2915 Jackrabbit Trail

Gardnerville, NV 89410

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Audrey Hansen
Street Address
South Burlington, VT 05403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deb Wilson

4 Sullivan Drive,

Newburyport, MA 01950

CREDO Action                                                                                              4282

**194920**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Ornelas

764 West 2nd Street

San Pedro, CA 90731

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carrie Gragg

Po Box 1521

Grants Pass, OR 97528

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Vanessa Olsen
2234 Gunsmith Square
Reston, VA 20191

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Armstrong

160 Bethel Avenue

Staten Island, NY 10307

**194924**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Winifred Pilla
18 Spring Meadow Lane
Wells, ME 04090

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Jones

3546 W Brigham Rd

Barneveld, WI 53507

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Schlipmann

1532 W Diversey Pkwy #1

Chicago, IL 60614

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Holland

768 Calabria Drive

Santa Barbara, CA 93105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Madeline Caron

1524 Nw Blue Ridge Dr

Seattle, WA 98177

**194929**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Bettendorf

2119 Hillcrest Rd

Redwood City, CA 94062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Casey

15 Colby Rd.

Kingston, NH 03848

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hayley Eaton

2200 Classen Blvd Apt 7114

Norman, OK 73071

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arline Fass

960 W. Rio Zuni

Green Valley, AZ 85614

**194933**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Wome have the right for contraception to keep them away from abortions or unwanted babies who then suffer.

Sincerely,

Maria Alvarez

5064 Lake Circle West

Columbia, MD 21044

**194934**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Seibert

Po Box 7095

Bozeman, MT 59771

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Potter

61 Harrison Road East

West Chester, PA 19380

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

D Tyree
Mitchell
Tucson, AZ 85719

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emily McGehee
3945 Se Cora St
Portland, OR 97202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

First of all they deny global warming, then the Righteous want to fill the earth with more unwanted children, putting more strain on the already overpopulated earth and its resources, but they don't want welfare to feed them or money allocated to educate them. WTF?

Sincerely,

Monica Farrington

4 Green Dolphin Drive

South Burlington, VT 05403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Harder

1n186 Main Street

Glen Ellyn, IL 60137

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Di Stefano

5472 Maemurray Dr.

Los Angeles, CA 90041

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tasha Carpenter

31719 Tide Creek Rd

Deer Island, OR 97054

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim Puckett

3843 Ne Campus Ln

Bremerton, WA 98311

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jesse Lane

971 Oak Dr Dw2

Durango, CO 81301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Virginia Anziani
1090 Iveywood Pl Nw
Concord, NC 28027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Pelletreau

24795 Taka Lane Ne

Kingston, WA 98346

**194946**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Lindsley

206 First Street P.O. Box 51

Odessa, NY 14869

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Maxon

855 Ne 79th Ave

Portland, OR 97213

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph DeSanctis

115 A Grove Street

Bergenfield, NJ 07621

**194949**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amanda Martinez

22409 Charlene Way

Castro Valley, CA 94546

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Caryn Kirkpatrick

3068 White Sands Ct

Holloman Afb, NM 88330

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dahlia Romanow

386 Gurleyville Road

Storrs Mansfield, CT 06268

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Kirk

2313 Monarch Dr

Austin, TX 78748

CREDO Action                                                                                                      4315

**194953**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women have a right to determine if and when they have children. They should not be penalized because they cannot afford the medication. Many other medications are provided free of charge when a person cannot afford them. Contraceptives should not be singled out. This is not a "public aid" issue it also affects women who may not even be able to afford an insurance deductible.

Sincerely,

C.M. LADE

383 N Michigan

Bradley, IL 60915

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Danny Stamper

1825 Liberty Rd., Ap

Lexington, KY 40505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Hoshko
4717 Ashridge Drive
Charlotte, NC 28226

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Haines

204 Corey Place

Huntington Station, NY 11746

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

David Kent
8146 Jahnke Rd.
Richmond, VA 23235

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ocean Pellett

15 Forest St

Waterford, CT 06385

**194959**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Raquel Buxton
4800 Lamonte
Houston, TX 77092

**194960**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dave Tyler

4292 Auburn Folsom Road

Loomis, CA 95650

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bertrand Deprez

2025 Cross St

Seaside, CA 93955

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacob Bean

5850 Cameron Run Terrace

Alexandria, VA 22303

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ryan McCulloch
812 N Van Buren Ave
Litchfield, IL 62056

**194964**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Klein

367 Strawberry Road

New Freedom, PA 17349

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Gitschier

7 Oak Dr

Plainville, MA 02762

**194966**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betty David

10305 Wenonga Lane

Leawood, KS 66206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amelia Miller

229 Great Lawn

Irvine, CA 92620

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Antoinette Selsley
1878 Knollridge Ct.
Columbus, OH 43229

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melissa McTague

206 Foxcroft Village

Loch Sheldrake, NY 12759

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Musante
156 Plymouth Street
Carver, MA 02330

**194971**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Washebeck

2601 Colley Rd. Lot 37

Beloit, WI 53511

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

June Eillenberger

59494 Woodcreek Dr

Saint Helens, OR 97051

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Kaye

100 Arch St., Milton, De

Milton, DE 19968

**194974**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sahara Briscoe

2084 Bronx Park E Apt 3f

Bronx, NY 10462

**194975**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Conroy

P.O. Box 780

Selma, OR 97538

CREDO Action                                                                                                           4338

**194976**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kerri Slivka

300 Cold Spring Rd. Apt. 307

Rocky Hill, CT 06067

CREDO Action                                                                                                                    4339

**194977**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

A Felix

2446 Avenida Chaparral

Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. After a long time being a nurse and a woman I have found so many reasons for birth control. The need to protect women in many different circumstances including rape or abuse, incest, a bad time for a family, ability to have a family or should say ability to support a family, health, and so many more reasons to give women the ability to take birth control. A very important thing is the right to make decisions for yourself and to be totally honest by taking birth control away a woman looses that choice. Having the ability to get birth control not only improves a woman's 'rights' but also protects children from being born into unwanted situations and what happens to many, many children. There are not enough homes for them all and that is a fact. Protect woman, children, futures by making birth control available to all!!

Sincerely,

Sandi Deome

P.O. Box 63

Igo, CA 96047

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Harry South
205 Hunters Ridge Rd.
Warner Robins, GA 31093

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

John Smith
3318 S. Wedtern #101
Amarillo, TX 79109

**194981**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ted Saufley
3019 N Center St
Newberg, OR 97132

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Darlene Johnson
4511 Edenton Place
Chester, VA 23831

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We don't need to turn ourselves into a third world country just to placate fanatics who refuse to recognize the rights of others.

Sincerely,

Kathy Austin

1701 Dave Ward Dr

Conway, AR 72034

**194984**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Zachary Taladay
5450 Leary Ave Nw #558
Seattle, WA 98107

**194985**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Williams

407 West 11th St., Brady, Tx

Brady, TX 76825

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debra Warner

2 Round Hill Dr

Haydenville, MA 01039

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat letts

3303 E Congress Ave Spokane, Wa

Spokane, WA 99223

**194988**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

C leonard
5633 Golondrina
San Bernardino, CA 92404

**194989**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Kirby

232 Low St

Newburyport, MA 01950

**194990**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Wakely

131 S. 22 Street - 9

Philadelphia, PA 19103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Robbins

32 Treaty Dr

Wayne, PA 19087

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I had to pay for mine 50 years ago. I was not ready to have children and was thrilled to even have birth control available

Sincerely,

Carolyn Newsome

1407 Baker St

Charlottesville,, VA 22903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jocelyn Russell

1218 N Larimer Street

Wichita, KS 67203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bogdan Bilyk

319 N. D St. Oskaloosa, Iowa

Oskaloosa, IA 52577

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John And Roberta Hydar

6965 Heron St

Ventura, CA 93003

**194996**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Howard

2809 Castiglione St.

New Orleans, LA 70119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Ngo

1641 Lawrence Pl

Pomona, CA 91766

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Some branches of the Church maintain a belief in the separation of Church and State, except when it comes to something they don't agree with. Disregard their bluster and stick to what is fair and right.

Sincerely,

James Cooke
201 Beth Street
Greenville, NC 27858

CREDO Action                                                                                          4361

**194999**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn logan

5002 W 69 Terr

Prairie Village, KS 66208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrew Frederick

1600 W Sherwin Avenue

Chicago, IL 60626

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Hannah Sido
425 S 46th Street Apt B
Philadelphia, PA 19143

**195002**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shawn Steele

25 Pocono Dr

Arnold, MD 21012

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Stabler
13 Vassar St.
Vernon Rockville, CT 06066

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia Fogel

348 So Crescent Dr

Beverly Hills, CA 90212

**195005**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Tegan

17964 W Udall Drive

Surprise, AZ 85374

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Graefe

12020 Sw 108 Street, Miami

Miami, FL 33186

**195007**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kelli Messer

2621 Sherry Lane

Gastonia, NC 28054

**195008**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daryl Lee
2004 Persimmon Cir
Clayton, NC 27527

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Wylene

Po Box 15539665

Sioux Falls, SD 57186

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brad Putz

801 Lyons-Bald Mtn. Rd. E. #111 Sonora,Ca

Sonora, CA 95370

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vinit Allen

79 Sidney Ct.

San Rafael, CA 94903

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mark Metz
3420 Cottage Grove
Des Moines, IA 50311

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mike di ricco
1417 Vista Street
Los Angeles, CA 90046

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathan Licht

3925 Greenacre Drive

Northbrook, IL 60062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Gross

374 Old Montague Rd.

Amherst, MA 01002

**195016**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Foster

3630 Breakfast Point

Grayling, MI 49738

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Heywood

6140-130 Ave., Ne

Kirkland, WA 98033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Enterline

3511 Central Ave

Nashville, TN 37205

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ari Laquidara
230 Old Graham Hill Rd.
Santa Cruz, CA 95060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sam Thompson

709 N Rosa Parks Way

Portland, OR 97217

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda benton

Rrt 1 Box 54

Greenwood, NE 68366

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Norton

212 W. Markham Ave.

Durham, NC 27701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tony Martin

20313 Ne 38th St

Sammamish, WA 98074

**195024**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Shaw

14851 Jeffrey Rd # 307

Irvine, CA 92618

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy traer

621 Mayflower Road

Claremont, CA 91711

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Charles Nash
1709 Tiffany Pines Circle West
Jacksonville, FL 32225

**195027**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Preventing pregnancies is such an important part of a woman's overall health care.

Sincerely,

Bonnie Gahris
520 Longfellow Ave.
520 Longfellow Ave., IL 60137

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Benjamin Tomassetti

110 James Landing Rd

Newport News, VA 23606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Trina cooper
Street Address
Federal Way, WA 98023

**195030**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Benjamin hendricks

3377 Coy Dr.

Sherman Oaks, CA 91423

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mary McMullin
392 E. Croydon Park Road
Tucson, AZ 85704

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverley Woods

341 S College Rd

Wilmington, NC 28403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nathaniel Lacy

6830 Robin Road

Dallas, TX 75209

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It was the right thing to do when the legislature passed and you signed it into law, and it is the right thing to do to keep it in place now.

Sincerely,

Cynthia Nunn

621 Lavelle Court

Santa Maria, CA 93455

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Philip Tannenbaum

135 Doral Dr

Blue Bell, PA 19422

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Knopf leigh

255 W 137 #2

New York, NY 10030

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gary Marra
242 E. Chestnut Ave.
Monrovia, CA 91016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keith Abel

6808 180th St. Se

Snohomish, WA 98296

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Feingold
1530 Locust St.
Philadelphia, PA 19102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

B.J. Stone

7831 Rush Rose Dr.

Carlsbad, CA 92009

**195041**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Woodbury

917 Quince Avenue

Santa Clara, CA 95051

**195042**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Wehrer

2705 20th St

San Francisco, CA 94110

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Liz Lebron

328 Crestview Drive

Bonita, CA 91902

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Thank you for common sense care for women instead of rhetoric that sets us back years.

Sincerely,

Laurie Meisenheimer

1008 Fiesta Dr

San Mateo, CA 94403

**195045**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leila Nye
3971 Marimba Road
Holt, MI 48842

**195046**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Jacobson

233 Grove Street

Windsor, CA 95492

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Watson

8535 Quail Canyon Rd

Vacaville, CA 95688

**195048**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Allen Mitterling

1118 Cedarcreek Dr. #80

Modesto, CA 95355

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Scarlet Newman
2375 Range Avenue #28
Santa Rosa, CA 95403

**195050**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ferne Jacobs

1536 Curran Street

Los Angeles, CA 90026

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cleo smith

55 Broad St

San Luis Obispo, CA 93405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Farley

Po Box 428

Paso Robles, CA 93447

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert Sewekow
3075 Bonita Woods Dr.
Bonita, CA 91902

**195054**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ralph Ford
1516 Carver St.
Redondo Beach, CA 90278

CREDO Action                                                                                                      4417

**195055**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access. We strongly support this measure, which is good for the physical, emotional, and economic health of women and their families. We are counting on you!

Sincerely,

Greg And Laurie schwaller

43857 South Fork Dr

Three Rivers, CA 93271

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Anthony Kromko

2106 N 35th Terr

Saint Joseph, MO 64506

**195057**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Lutz

757 7th Ave

Salt Lake, UT 84103

**195058**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Markus-Walczak

842 W 18 St

Lorain, OH 44052

**195059**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rose Smiljanich

1646 Mathews Avenue

Manhattan Beach, CA 90266

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Miller

3340 Carlyle Terrace

Lafayette, CA 94549

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ann Herbiv
91 Neponset Ave Apt 2
Dorchester, MA 02122

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Quillin

6488 Anita Drive

Parma Heights, OH 44130

**195063**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Luecke

3330 Lake St

Evanston, IL 60203

**195064**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edward O'Gara

49 Highfieldroad, Quincy, Ma

Quincy, MA 02169

**195065**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dale Lanicrawford
10535 Lake Gardens
Dallas, TX 75218

**195066**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phyllis Lepniakovas
4542 Charles St
Omaha, NE 68132

**195067**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Howard Iwahashi

173 Runnymede Road

West Caldwell, NJ 07006

**195068**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bill Herman
Oceanside
Oceanside, CA 92056

**195069**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcella Hudson

Brick Church Ln

Whites Creek, TN 37189

**195070**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Fleming

312 Oaklawn Drive

Rochester, NY 14617

**195071**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael McGee
920 Countryside Lane
Montgomery, AL 36117

**195072**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alex Crane

2200 Canyon Drive

Costa Mesa, CA 92627

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Kordes

8703 258th St Floral Pk, Ny

Floral Park, NY 11001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Hubbard

95458

Lucerne, CA 95458

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jana Bascue

227 Wisteria Avenue

Los Banos, CA 93635

**195076**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gunther Fonken

1914 Hillsdale Ave

Kalamazoo, MI 49006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The argument against birth control is a religious one, specifically coming from the Catholic Church. It has no logical base, and it's not even consistent across Catholics, many of whom practice birth control. We should not let a minority of vocal conservatives run our country, on this issue or any other. Don't we have a majority rule? Don't we have separation of church and state? The use of contraceptives protects not only women but the children who would otherwise be born into poverty or unwanted or an otherwise compromised life. Do Catholics support additional aid to dependent children? Are they willing to adopt children who are the result of unplanned pregnancies? Here's a deal for ACA: No coverage of contraception, no coverage of Viagra.

Sincerely,

Frances Neely

40043 97th Street West

Palmdale, CA 93551

**195078**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard parish

25w611 Durfee Road

Wheaton, IL 60187

**195079**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David & Angela Riley

329 E 30th Street

Tifton, GA 31794

**195080**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paula Gibeault

149 Rawhide Lane

Ridgecrest, CA 93555

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

G DiLabio

3124 Dakota Dr

Mount Vernon, WA 98274

**195082**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dena Freed

54476 Mariah Rd.

Myrtle Point, OR 97458

**195083**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lawrence Heaton

114 Drake Ave

South San Francisco, CA 94080

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven Spagnolo

8417 Crescent Court

Willow Springs, IL 60480

**195085**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bronwyn Dixon

10400 Patron Trail

Fort Worth, TX 76108

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Sahakian
6405 Masthead Drive
Madison, WI 53705

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Pam Maxwell
1228 Arkansas Avenue
Pittsburgh, PA 15216

**195088**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Grant
3013 Madison Place
Cookeville, TN 38501

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sonmez Sahutoglu

7132 Crabtree Ln

Sylvania, OH 43560

**195090**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jamie White

23 Ware St

Somerville, MA 02144

**195091**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. No one should be forced or denied birth control. This rule protects both religious freedom and health freedom.

Sincerely,

Larry Dipboye

108 Wimberly Lane

Oak Ridge, TN 37830

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lisa Goldman
310 Harbor Pointe Dr.#1
Mount Pleasant, SC 29464

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melissa Gregory-Simon

1 Manchester Ct.

Madison, WI 53719

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Johannes Schmitzer

Mitterweg 28

Cleveland, UT 84518

**195095**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Blackburn

346 N. Sunset Ave Spc 141

La Puente, CA 91744

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra L Pena

811 N Crescent Lane

Tucson, AZ 85710

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

There is nothing more basic to the well-being of women and families than access to contraception unrestricted by an inability to pay. No one has the right to make another person's access to family planning harder. The Administration can rest has done everything possible to accommodate the people who do not agree. Let the rule go into effect and thank you for this rule. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Reinertsen

51 East 90th Street

New York, NY 10128

CREDO Action                                                                                                4460

**195098**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Rosalen

16618 N 64th Pl

Scottsdale, AZ 85254

**195099**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Jones

1023 Jeff Davis Dr.

Zwolle, LA 71486

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Claudia Hildreth

7074 Ballinger Ave

San Diego, CA 92119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Degrasse

206 East 70 St

New Yprk, NY 10021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Danielle Brugnone

Po Box 3893

Cottonwood, AZ 86326

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debbie Reid

326 E Dewey

San Antonio, TX 78212

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terina Notz
Green Fingers, Hazel Road, Ash Green
Aldershot,Hampshire, NY 12234

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosellen Aleguire

145 Gladys Cir

Fair Play, SC 29643

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Carpenter

1222 Capital Street

Harrisburg, PA 17102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Bush

115 Bentley Place

Tucker, GA 30084

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alissa Marquis

1550 Pacheco St Ste B4

Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Braffman-Miller

1149 Partridge Avenue

Saint Louis, MO 63130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Josh Keyes

1015 W Huron #1

Ann Arbor, MI 48103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth control is a woman's right and no one but her should have a say in the matter.

Sincerely,

Lisa Keim

5940 W 87th Place

Oak Lawn, IL 60453

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Margarita Estrada
10233 1/2 Hillhaven Ave.
Tujunga, CA 91042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Free, unfettered access to appropriate birth control is a basic human right for anyone, particularly women. Without it, girls and women are practically sentenced to a life of poverty and deprivation as they try to raise more children than they can afford, often without supportive partners. With it, girls and women are more capable of reaching their full potential and applying their hard-earned intelligence and skills to the myriad demands of life in the 21st century. Therefore, I urge you and all US lawmakers to stand up to rightwing, religious activists who would take women back to a more limited era, when their choices were so often determined by their biology. It doesn't have to be that way, and in this day and age, it MUST not be! Thank you.

Sincerely,

Sheila Ryan Hara

1076 Lake Wash. Blvd. Ne

Medina, WA 98039

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathan Sanford

Po Box 826

Saugatuck, MI 49453

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  The study done at Washington University shows that providing free contraception, along with good,easy to understand information,leads to a dramatic decrease in abortions! Don't let the religious hypocrites take us back to the 50's!

Sincerely,

Karen La Rue

226 W. Sweeney

Kansas City, MO 64114

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosemarie Schneider

5270 State Rd.

Hillsdale, MI 49242

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dona Renfro

981 Holly Springs Dr.

Lexington, KY 40504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Sullivan
N International Blvd
Weslaco, TX 78596

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Norma Springsteen
201 Del Verde Circle #7
Sacramento, CA 95833

**195120**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kristina Gelardi

205 Baja Ave

Davis, CA 95616

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Hodson

9 Henderson Rd.

Lexington, MA 02420

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ray And Charlotte Kanemori

9733 112th Ave Ne

Kirkland, WA 98033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Phelan

10996 Sw Springwood Drive

Portland, OR 97223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Stockley

458 Staten St

Jonesboro, GA 30238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barry Field

44 Greenknoll Boulevard

Hanover, MD 21076

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carole Ryan

6424 Paddington Court

Centreville, VA 20121

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nina Dalton

7300 N Dreamy Draw Dr Unit 225

Phoenix, AZ 85020

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bert Hill

Asf

Beaverton, OR 97007

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael McMahan

4892 Maui Circle

Huntington Beach, CA 92649

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betty Tisel

4155 Garfield Ave So

Minneapolis, MN 55409

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Russell Landau

2245 Blossom Valley Road

Lancaster, PA 17601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annette Demartine

7070 W Polk Pl

Littleton, CO 80123

**195133**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Bhattacharji

57 Park Terrace East, B16

New York, NY 10034

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Padak
159 Front St
Lakewood, NY 14750

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert jones
7 Avenida Vista Grande, Suite B7, Box453, Santa Fe, Nm
Santa Fe, NM 87508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dr. Jullie Anne
2006 North B Street
Fairfield, IA 52556

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paulette Meyer

1615 Se 58 Th Ave

Portland, OR 97215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda MacLeman

1601 Third Avenue

New York, NY 10128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynette Coffey

4059 La Mesa Ave.

Shasta Lake, CA 96019

**195140**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lauren Mellon
1801 N Green Valley Pkwy
Henderson, NV 89074

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Men have had access to Viagra, etc. through health insurance for years and yet, only through this ACA, will women finally have equal rights when it comes to prevention.

Sincerely,

Jeanne Marple

12248 Sw Meader Way

Beaverton, OR 97008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Shapiro

1651 Beechwood Blvd

Pittsburgh, PA 15217

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Theus

292 Rocky Shoals Drive

Midland, GA 31820

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marge wilson

4245 So. 3320 E.

Salt Lake City, UT 84124

**195145**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Richard Johnston
1919 Wolcott Ave
Wilmington, NC 28403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Selena Walker

34 Whalings Circle

Stittsville, NY 12345

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Patricia jones

510 W Yampa St

Co.Sp., CO 80905

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marianne Delaney

504 Bedford Center Road

Bedford, NY 10506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edward Miller
701 Miami Street
North Manchester, IN 46962

**195150**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dele Smith

1108 Oglethorpe Dr Ne

Atlanta, GA 30319

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina Murphy

345 Belden Hill Rd Wilton,Ct

Wilton, CT 06897

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Ellis

4328 Courageous Cir.

Cincinnati, OH 45252

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Margaret Rooker
215 Lake Blvd #353
Redding, CA 96003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harriet McTigue

126 Woodmere Ave.

East Lansing, MI 48823

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annapurna Moffatt

Po Box 138

Calais, ME 04619

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Randi Lynn
4594 Leona
Memphis, TN 38117

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Workers at schools, hospitals, shelters, etc deserve the same rights regardless if their employer is a religious organization or a secular one. No one is forced to use services they don't want.

Sincerely,

Brian Toby

204 Waxwing Ave

Naperville, IL 60565

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women have the right to make decisions concerning their bodies which affect their lives!

Sincerely,

Carolyn Taxer

4505 Santa Monica Ave.

San Diego, CA 92107

**195159**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eugene Claburn

334 Blanketflower Lane

Princeton Junction, NJ 08550

**195160**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenn Helkenn

507 E. 3rd St.

Nenana, AK 99760

**195161**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jamie Evanini
47 S. Main St.
Pennington, NJ 08534

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Valdean Hollingshead

3531 Hillview Dr. S.E

Salem, OR 97302

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Morse

1205 Ne Galloway St

Mcminnville, OR 97128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dycus

1005 W Chase St

Pensacola, FL 32501

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Carlson

Pob 3753

Eureka, CA 95502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bruce Spring

4632 Glenalbyn Dr

Los Angeles, CA 90065

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Patricia Mack

1021 E 218th St

Bx., Nyc, NY 10469

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Lape

Po Box 294

Kasilof, AK 99610

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Henley

2470 Oak Bend Rd.

Beeville, TX 78102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Lopez

Po Box 328

Modena, NY 12548

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christine Decker

5 Claimjumper Crt

Park City, UT 84060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Clayton Anderson

1526 Oakridge Rd

Sykesville, MD 21218

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Burns

100 Thonrdale Dr. - 349

San Rafael, CA 94903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tim Kniep

304 S. Conklin Ave. #10

Sioux Falls, SD 57103

CREDO Action                                                                                          4537

**195175**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Kremer
5242 East Alhambra Place
Tucson, AZ 85711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Spore

1830 Ridge Ave

Evanston, IL 60201

**195177**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Yazbek

35 Blenford Rd

Brighton, MA 02135

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I NEED this for medical reasons & many others do too. For our health issues, keep this available please!

Sincerely,

Jennifer Boehme
859 Vreeland Road
Hillsboro, MO 63050

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Chloe Castro
4671 Encino Ave.
Encino, CA 91316

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tokosha Bowditch

31 Indian Rock Road

Merrimack, NH 03054

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patti faith

3508 10th Street

Lewiston, ID 83501

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alison Anderson

625 S. Bambrey St.

Philadelphia, PA 19146

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Daniel Tudor
1244 President St
Brooklyn, NY 11225

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gordon Patterson

5084 Bunch Road Summerfield, Nc

Summerfield, NC 27358

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Casey

192 Penfield Lane

Cincinnati, OH 45238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ken Salzman

Po Box 64

Monrovia, CA 91017

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Edwards

503 Conner Creek Dr

Fishers, IN 46038

CREDO Action                                                                                                    4550

**195188**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition.

Sincerely,

Lynn Riker

12 Wilson Terrace

West Orange, NJ 07052

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Nones

3827 Leila Place

Jefferson, LA 70121

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Vilches

10000 S.W. 8th Street, Pembroke Pines, Fl

Hollywood, FL 33025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martin Treon

13348 S. 176 Lane

Goodyear, AZ 85338

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank dickerson

1071 Avenida Conalea Tucson,Az

Tucson, AZ 85748

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven Bloomstein

33 Richdale Ave

Cambridge, MA 02140

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Palmer

3805 Linbrook Dr.

Columbia, SC 29204

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Hackney

2227 N. Broad Street

Philadelphia, PA 19132

**195196**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Fuller

125 Holly

Hummelstown, PA 17036

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Conklin

115 Rockland Dr West Lafayette, In

West Lafayette, IN 47906

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rj Rodgers

3141 Se Brookwood Avenue

Hillsboro, OR 97123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred diedrich

1117 2nd St

Pepin, WI 54759

**195200**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brad Johnson

11 Gregory Ct

Hamilton, OH 45013

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Maraya Magness
Whippoorwill
Signal Mtn, TN 37377

**195202**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Bernstein

2618 E. Bear Creek Ln

Phoenix, AZ 85024

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Graves

P. O. Box 486

Tucumcari, NM 88401

**195204**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurel Langill

455 Valley View Dr, Los Altos, Ca

Los Altos, CA 94024

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenn Landenberger

630 Indianapolis Ave #B

Huntington Beach, CA 92648

**195206**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Stander

5455 South St. Nw

Rapid City, MI 49676

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pamela McCann

211 Ingleside Ave

Catonsville, MD 21228

**195208**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kathleen Standlee-Strom

633 Rohloff, Cabin B

Fairbanks, AK 99712

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Green James
2140 Pogue Ave.
Cincinnati, OH 45208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Justin Mavity

7954-6025 Rd.

Olathe, CO 81425

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bernadette Barnhurst

209 Beech Road

Wallingford, PA 19086

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Smith

735 Scenic Ave

Bloomsburg, PA 17815

CREDO Action                                                                                                 4575

**195213**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sonja Schmid

211 Woodland Rd.

Kentfield, CA 94904

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Fortney

11925 42nd St Ne

Spicer, MN 56288

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Kaczmarek

95 Stone Ln

Springville, TN 38256

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Lippard
709 Watson Branch Dr.
Franklin, TN 37064

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phillip Meyers

64 Stonelake Circle

Savannah, GA 31419

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Derek Onysko

2286 Doc Holliday Dr.

Park City, UT 84060

**195219**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tamara Gurbis

763 College Avenue

Menlo Park, CA 94025

**195220**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leonard Swift

3205 Wake Robin Drive

Shelburne, VT 05482

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kirk Matkin

32801 Shipside Dr.

Dana Point, CA 92629

**195222**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tim Baxter

2159 Homewood St

Mobile, AL 36606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Diane Bostic

2109 East Admiral Drive

Virginia Beach, VA 23451

**195224**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Anne Cox

6650 Crampton Ct.

San Diego, CA 92119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Lasek

8432 Trenton Falls Rd

Barneveld, NY 13304

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Held

3804 Bunker Hill

Middleton, WI 53562

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Skaggs
701 Minnesota St.
San Francisco, CA 94107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betsy George

229 Oil Camp Creek Road

Marietta, SC 29661

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Boyd
Central Fl
Apopka, FL 32703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Francine Melotti

1949 Twin Lakes Blvd.

Oxford, MI 48371

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Kaufman
10540 Leeke Road
Chelsea, MI 48118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sylvia Schofield
23775 Fiddletown Road. Volcano, Ca
Volcano, CA 95689

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Nutt

500 Aloha St

Seattle, WA 98109

**195234**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina Guevarra
346 Coney Island Ave
Brooklyn, NY 11218

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Woerner
Seattle
Seattle, WA 98103

CREDO Action                                                                                                              4598

**195236**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Thame Boden

2425 Eaton St

Edgewater, CO 80214

**195237**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Adamson Curlis

4 Pine Drive

Pottsville, PA 17901

**195238**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Jessee
3022 Bandy Rd
Roanoke, VA 24014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Chasko

4222 N 2nd Ave

Phoenix, AZ 85013

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kristin Ede

P.O. Box 11203

Milwaukee, WI 53211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Twarog

923 Marie Rochelle Drive

West Chester, PA 19382

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Flum

8958 Ee.25 Rd

Rapid River, MI 49878

**195243**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Martyn Lenoble
9055 Hollywood Hills Rd
Los Angeles, CA 90046

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Morano

100 Hano St

Allston, MA 02134

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Lane

824 E. Kingston Ave

Charlotte, NC 28203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Claudia Cheairs

7464 Pebble Lane

West Bloomfield, MI 48322

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Anne Anglim
Clancy
Clancy, MT 59634

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Engle
605 Bosque St.
Tularosa, NM 88352

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia MCHUGH

7008 Amherst Ave.

Saint Louis, MO 63130

**195250**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cara Striff
801 Radford
Knoxville, TN 37917

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rev Scott Karns

1149 Kerns Ave

Roanoke, VA 24015

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monique Musialowski

44474 Bayview Ave #17113

Clinton Township, MI 48038

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tracy Smith-Jones

2919 Alamo Ave

Fort Collins, CO 80525

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Agnes Rivera
Plaza Antillana 6102
San Juan, PR 00918

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition.

Sincerely,

Michael Scott

Po Box 908

La Veta, CO 81055

**195256**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ann Slocum
3003 Terramar St.
Pompano Beach, FL 33304

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lewis Edwards

126 Tammy Gaines Lane

Huntsville, AL 35811

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dennis Blauvelt

14953 Buffalo Way

Oregon City, OR 97045

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Theulen

1626 Willow St

Harlan, IA 51537

**195260**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Greene
Townsville Rd
Bullock, NC 27507

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ben Milhoan

920 Yokum Dr. #1

Fairbanks, AK 99709

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christmas Moore

24 Broad St., Warren, Ri

Warren, RI 02885

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Pachut

8924 Sunburst Circle

Indianapolis, IN 46227

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name
Street Address
Farmington, MI 48335

CREDO Action                                                                                    4627

**195265**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robin Ritter

200 Lexington Ave, Oyster Bay, Ny

Oyster Bay, NY 11771

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leonard Rubin
462 Asbury St
South Hamilton, MA 01982

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Raymond Forbes

100 Knight Way Apt 404

Fayetteville, GA 30214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monique tranchevent

2000 North Clifton

Chicago, IL 60614

CREDO Action                                                                                                              4631

**195269**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

C r

123 Main St.

Ypsilanti, MI 48198

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edward Daley

1000 Ann Drive

Ashland City, TN 37015

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Gole

2995 Candi Lane Nw

Grand Rapids, MI 49544

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Formichelli

177 White Plains Road

Tarrytown, NY 10591

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gabriel Bunch

2935 Bridge Drive

Gainesville, GA 30506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kelsey Johnson

3711 Baldwin St. Unit# 1305

Los Angeles, CA 90031

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Tyler

105 Dorsey Way

Louisville, KY 40223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Moreno

425 Madison Avenue

Ny, NY 10017

**195277**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Catherine Allison
13 Ingleton Circle
Kennett Square, PA 19348

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Reali

3480 S. Mccormick Place

Boise, ID 83709

**195279**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Abby Katzman

616 24th Ave East

Seattle, WA 98112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dona Gomez
3135 High St
Oakland, CA 94619

CREDO Action                                                                                                          4643

**195281**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Edward Sisson
1966 Elm St. #2
Manchester, NH 03104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vincent Naegeli

8503 Springline St

San Antonio, TX 78251

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victor Bilger

4182 Woodlane Court

Thousand Oaks, CA 91362

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Sheppard
4960 Hoen Ave.
Santa Rosa, CA 95405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I have had moral objections to several wars, and never been offered the chance not to contribute to them with my taxes, including the so called War on Drugs.

Sincerely,

Joshua Ezekiel

828 Saint Ann Drive

Salinas, CA 93901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Aebi
2027 Las Lunas St.
Pasadena, CA 91107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dirk Beetner
607 Hancock St
Edwardsville, IL 62025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jose Miranda

9221 Amberton Pkwy #124

Dallas, TX 75243

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Bailey
13550 37th Ave S., A-3
Tukwila, WA 98168

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Naython Williams
5904 General Haig St
New Orleans, LA 70124

**195291**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Herman

640 D St.

Petaluma, CA 94952

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aimee Giles

463 East 26th

Erie, PA 16504

**195293**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rose Quilter

426 Whitehall Road

Albany, NY 12208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Bowler
4015 N Rockwell St
Chicago, IL 60618

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michele K.

C. Islip

Central Islip, NY 11722

**195296**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica whalen

7900 N. Virginia St Space 61

Reno, NV 89506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I graduated from high school in 1973, in the time of Roe vs Wade. I was very grateful for the right to have a safe and legal abortion in 1978. I cannot believe that 40 years later we are still fighting so to safeguard a woman's control over her most intimate domain, her body. I now have a 20 year old daughter. The issues of personal choice and access to safe and effective birth control will never go away. Hopefully the fight to secure such will. Please continue to keep our daughters choices affordable and in their own hands.

Sincerely,

Mary Kateada

3529 Lucia Crest

Madison, WI 53705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ashley Howe

2530 Parr Dr

Indianapolis, IN 46220

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Marge McCommon
1666 S. Troy St.
Chicago, IL 60623

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles H Palmer

7200 3rd Ave Sykesville Md

Sykesville, MD 21784

**195301**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Hair

106 Camelot Point

Hot Springs, AR 71913

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shea Geist
5000 Southridge Street
Mission, KS 66205

**195303**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Affordable contraception is the best way to prevent unwanted children. Every child born should have to right to be wanted and loved.

Sincerely,

Billie Frank

Po Box 5543

Santa Fe, NM 87502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Stern
90 E 267th.St.
Euclid, OH 44132

**195305**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Parker

5117 S Lasedona Circle

Delray Beacg, FL 33484

**195306**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Boyce

7061 Grantham Way

Cincinnati, OH 45230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeff Freeland

575 Averill Ave; #2; Rochester, Ny

Rochester, NY 14607

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is the 21st century. It is time for religious employers to join the rest of the human race. If they do not want to use birth control personally that is their decision, but they have no right to deny it to others whom they employ. The use of birth control is personal and private and none of the business of any employer.

Sincerely,

Jack Keyes

15316 Se Bybee Dr

Portland, OR 97236

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven wilson

4026 East State Road 258

Seymour, IN 47274

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shawn Cox

1424 E 10th Ave

Spokane, WA 99202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hal Erickson

20916 Cheyenne Terrace

Sterling, VA 20165

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Wiegand

59 Flintlock Ct.

Basking Ridge, NJ 07920

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Matt Sayler
356 S 8th St Apt 3
Kalama, WA 98625

**195314**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

J Norton

1536 Se Ramona

Portland, OR 97202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lawrence Stueck

13 Barnett Shoals Road

Watkinsville, GA 30677

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Minichiello

3002 Rodman St Nw #202

Washington, DC 20008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matthew Dittmer

115 2nd Ave S

Minneapolis, MN 55401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emily Morris

1921 N Anderson St

Tacoma, WA 98406

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn La Count

3001 Bohemian Hwy

Occidental, CA 95465

**195320**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erin Yerges
201 Avondale
Champaign, IL 61820

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Teresa Hurley

Po Box 298011

Wasilla, AK 99629

**195322**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott McLoughlin

201 Edgevale Rd Apt 3b

Baltimore, MD 21210

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ethan Bloch

11 Stonehenge Drive

Albany, NY 12203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Modern

9 Old East Scituate Rd

York, ME 03909

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Ziegler
4217 Hoffman Dr
Woodbridge, VA 22193

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dawn Taylor

50 H H

Fairport, NY 14450

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Eschenburg

514 Rutherford Avenue

Redwood City, CA 94061

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Campbell

1461 N 90th Ave

Omaha, NE 68114

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Stone
3236 Stabler St.
Lansing, MI 48910

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Diane Whiteley

11603 Goldfinch Lane

Montgomery, TX 77356

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Charles Cassey
1009 62nd Street
Emeryville, CA 94608

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Rudolph

8499 Hansen Rd

B.I., WA 98110

**195333**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Scaruffi

1 Belleview Dr.

Severna Park, MD 21146

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pilar Lopera

1727 East Mulberry Drive

Tampa, FL 33604

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Goldenberg

36 Amherst Road

Waban, MA 02468

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Dehart

1902 W Calle Del Ocio

Tucson, AZ 85745

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

M Nolan

Po Box 1346

Kotzebue, AK 99752

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Winkler

11 Vendola Drive

San Rafael, CA 94903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brigitte Fitzsimmons

3021 Hillegass Avenue

Berkeley, CA 94705

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Gargett

507 Elmshaven Dr.

Lansing, MI 48917

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cherry Mills

13450

Lakeside, CA 92040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kurt Johnson

11 S Berrymeadow Lane

Durham, NC 27703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gloria brown

2027 Pulaski Hwy, Suite 206

Havre De Grace, MD 21078

**195344**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Relada Miller

1156 Overlook Avenue

Cincinnati, OH 45238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jesse Shafer

1119 Mckinnon Drive

Rock Hill, SC 29732

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ralph Schlesinger

Po Box 258

Woolrich, PA 17779

**195347**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It is critical to the idea that all Americans should have the same opportunities. This gives women the power to control what happens to their bodies.

Sincerely,

Michelle Lemay-Patten
9309 Seagrove Dr
Dallas, TX 75243

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Claudia Gibson
8145 Rosewood Drive
Prairie Village, KS 66208

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Obrien

610 Carter

Libertyville, IL 60048

**195350**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Levi

25 Claremont Ave.

New York, NY 10027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Serena Dossenko

44 Greenwood Ln

Waynesville, NC 28786

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  We want courage and committment not cowering and concessions.

Sincerely,

Charles Mann

1028 Camino De Chelly

Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lawrence Lintner

4013 Palm Tree Blvd #102

Cape Coral, FL 33904

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sam Wypasek

1476 Fenwick Drive

Marietta, GA 30064

**195355**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michele Sterling

602 Shoshone Street

South Lake Tahoe, CA 96150

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gregory Newton

18901 Black Gum Court

Jupiter, FL 33458

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maia Draper

346 Tyler Rd. Nw

Albuquerque, NM 87107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara shade

14 Curtis Road

Boxford, MA 01921

**195359**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annamaria Nieves

2425 Kings Highway

Brooklyn, NY 11229

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Fraser

124 Jerusalem Ave.

Hicksville, NY 11801

**195361**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kaharine Butterworth

15 Charles St

New York, NY 10014

**195362**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betty Raubenolt

414 Stewart Dr

Fremont, OH 43420

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bradford Crain
3814 Sw Pendleton St
Portland, OR 97221

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Gaston

131 N Greenwood Ave

Tulsa, OK 74120

**195365**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Pennington

876 N Promontory Dr

Tucson, AZ 85748

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karl Knapper
730 Polk Street
San Francisco, CA 94109

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandy Blackard

16511 Avaranche Way

Round Rock, TX 78681

**195368**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Lahti

87 Bay Branch Blvd.

Fayetteville, GA 30214

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kenneth Maass
5095 Laurel St
Beaumont, TX 77707

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ryan Ketley

316 Himrod St

Brooklyn, NY 11237

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eva Hennicke

806 Lakeshore Blvd

Oak Point, TX 75068

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marianne Tinkler

9534 Chadwick Dr.

Leawood, KS 66206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Grey Wolf

Urban Rez Hdfc

The Bronx, NY 10451

**195374**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paulettte Martin

600 W 111th St, Nyc

New York, NY 10025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Candace Lorkiewicz

806 Maple Ave

Lisle, IL 60532

CREDO Action                                                                                      4738

**195376**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Sturm

241 Shadybrook Ct.

Spring Creek, NV 89815

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Bennett

1229 Geneva Street

Glendale, CA 91207

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephan singer
Alsjflaksjf
Santa Cruz, CA 95060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Ross

2133 Hickey Rd.

Sandpoint, ID 83864

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Mokris

71 Grosvenor St

Athens, OH 45701

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

RoibeRd Billson
21 Bates Way
Westfield, NJ 07090

**195382**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Sheats Jr
440 Indiana Ave
Hagerstown, MD 21740

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Peters

119 Webster St

Palo Alto, CA 94301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

L Brown
Buchanan St Nw
Washington, DC 20011

**195385**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Asdur triff

2131 Sw 11th. Street

Miami, FL 33135

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Mayor

952 Hartwell Pond Rd

West Glover, VT 05875

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila Crane
1457 Oxford Road
Charlottesville, VA 22903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Yolanda Luster

1203 Mckelvey Rd

Fountain Inn, SC 29644

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larr eleoff

1450 Atwood Ave

Johnston, RI 02919

**195390**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matthew Carr

193 Iva Church Road

Bowling Green, KY 42101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Bugbee

21196 North Ave

Battle Creek, MI 49017

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Douglas Taylor

1708 Sugar Run Trail

Bellbrook, OH 45305

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellie Small

1 Cascade Avenue

Stanhope, NJ 07874

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joel Katz

11008 Towner Ne

Albuquerque, WA 98112

**195395**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrew Havens

83 Penrose St.

Springfield, MA 01109

**195396**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Lite

2777 S Kihei Rd #M108

Kihei, HI 96753

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mother Hoose

2042

Pittsburgh, PA 15210

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women should have all reproductive choices available to them, and should be free to use any of them as they and their doctor decide.

Sincerely,

Ellen Hansen-Ellis

32 Manning Drive

Berea, OH 44017

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita bova

469 E. Torrence Road

Columbus, OH 43214

**195400**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Kisor

653 Founders Ridge

Columbus, OH 43230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christa link

515 South Farr Apt A202

Spokane, WA 99206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roger Hatton

475 Lone Oak Drive

Thousand Oaks, CA 91362

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arthur Schuler

1027 Caravan Way

Salisbury, MD 21804

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marlene reed

16151 Rosemont

Detroit, MI 48219

**195405**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tim Tarr

99 S 3rd Ave

Clarion, PA 16214

**195406**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Johnson

Sycamore Dr

Conyers, GA 30094

**195407**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It's beautyfull

Sincerely,

Leonard Smalls

3027 Adventure Way

Ladson, SC 29456

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Access to no-cost birth control is needed for all women who want/need this service. We stand for our daughters and granddaughters!!!

Sincerely,

Pauline Baker

4225 Sun Valley Blvd.

East Point, GA 30344

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Katzen

305 Winding Brook

Commerce Twp,, MI 48390

**195410**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julaine Roberson

P.O. Box 1443

Washington, GA 30673

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Berns

47 Mariner Green Dr

Corte Madera, CA 94925

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dean Esch

1050 E. Cactus Ave. Unit 1007

Las Vegas, NV 89183

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Delores Wurst

709 Woodhill Dr.

Saline, MI 48176

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonthan Glass

189 Fairview Drive

Pleasantville, NY 10570

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arlette Gaddy

1411 Chestnut Ln

Jackson, MS 39212

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Marsha Baumann

1636 Bonnie Brae

Houston, TX 77006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric McCarroll

7992 Fenway Circle

Reynoldsburg, OH 43068

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Meyer

66 Old Military Rd

Saranac Lake, NY 12983

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Foster

364 Conestoga Road

Wayne, PA 19087

**195420**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Thing

2025 W. Spring St.

Tucson, AZ 85745

**195421**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annette Poole

2920 Calle Del Res

Santa Fe, NM 87505

**195422**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melinda Ballou

14 Caribou St.

Bedford, MA 01730

**195423**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Pollock

106 Glenbrook Drive Se

Cedar Rapids, IA 52403

**195424**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia Ninivaggi

110 Hollyberry Dr

Toms River, NJ 08753

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

I support your decision to ensure access to no-cost birth control for all women. Please continue to make a stand against those who insist on shoving their beliefs down our throats and taking away our options to make our own decisions. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bura Rogers

2349 Millennium Lane

Reston, VA 20191

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Art Smoker

284 Arrowood Corner Rd.

Mars Hill, NC 28754

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Raff
6 Carteret Road
Livingston, NJ 07039

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Thompson

1900 Camino Loma Apt B311

Fullerton, CA 92833

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jason Barlow

3312 N Lakeharbor Lane #303

Boise, ID 83703

**195430**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirley Drake Byers

124 Gull Avenue Po Box 31, Broadalbin, Ny

Broadalbin, NY 12025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joe Buglione
Street Address
Minneapolis, MN 55411

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenn Ewen

2039 Kennedy Blvd.

Jersey City, NJ 07305

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Herman Taft

301b Watauga Ave

Greenville, NC 27834

CREDO Action                                                                                                4796

**195434**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deane Wang

388 Juniper Ridge

Shelburn, VT 05482

**195435**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Middleton
615 Lawelawe St.
Honolulu, HI 96821

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jack Saturn

P.O. Box 3824

Portland, OR 97208

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Reginald Watson
20728 Bountyfield Ct.
Montgomery Village, MD 20886

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I am for the the President's position on covering women with conception preventative birth control as an essential part of preventive health care for women.

Sincerely,

Magdeline Primrose

512 North 'T' Street #D

Lompoc, CA 93436

CREDO Action                                                                                          4801

**195439**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat Krimmel
1139 Heberton St.
Pittsburgh, PA 15206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steven McLeod

1453 E 23rd St Dsm

Des Moines, IA 50317

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dianna Stafford

15466 Ardmore

Detroit, MI 48227

CREDO Action                                                                                            4804

**195442**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Dear Mr. President, The 1st amendment statement; Congress shall make no law respecting an establishment of religion, or prohibiting the free exercise thereof; is pretty straight forward. This protection of individual's rights, to exercise our beliefs, without infringement from others (Even churches or groups we belong to) is of utmost importance. These groups have no right under our laws to limit the freedom of their members or employees. The large majority of U.S. citizens agree with the use of birth control as standard medical care. To limit access to standard medical care for individuals, in support of any religious organization, is in contradiction with the 1st amendment. If violation of our 1st amendment rights is not enough, the proposed limitation by the Catholic church even contradict the beliefs of the Christian faith. Individuals must CHOOSE to follow the teachings of Christ. To follow them only because of law or some financial penalty imposed by an employer will not help someone to reach the kingdom of heaven. Please continue this fight for individual freedom and help protect those who are not in a position to buy representation in our government.

Sincerely,

Soren Morton

1890 E. Griffon St

Meridian, ID 83642

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kahlil Goodwyn

30 Montrose Ave. #22q

Brooklyn, NY 11206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ralph Neeley

3438 Russell Blvd. #703

Saint Louis, MO 63104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Porterfield
5005 Brown St
Philadelphia, PA 19139

**195446**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Malley
8021 Fawcett
Tacoma, WA 98408

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Bourla

1469 Hampstead Rd.,

Wynnewood,, PA 19096

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Dingle

309 E. Wadsworth Ave.

Philadelphia, PA 19119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Lindsey

4821 Bakman Ave., #403

North Hollywood, CA 91601

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jesse Goldin
370 Austin Rd
Mahopac, NY 10541

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gayle Nasca

411 Gunite Circle

Ellijay, GA 30540

**195452**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Stanley
369 Patneaude Ln
Barnet, VT 05821

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lawrence Greenfield

11123 Midvale Rd. Kensington, Md

Kensington, MD 20895

**195454**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tanja Baars
Lekstraat 225
Den Haag, NY 12345

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lone morch
Sausalito
Sausalito, CA 94965

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robertm. Brown

2315-F Salem Village Rd.

Parkville, MD 21234

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michaele Adams

118 Marylou Dr

Hudson, FL 34669

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adam Horne

280 9th Avenue 9h

New York, NY 10001

**195459**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keri Flanagan
10 Foxwood Drive
Morris Plains, NJ 07950

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Nehmad

935 Kauku Place

Honolulu, HI 96825

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marietta Corrales

6006 21st Ave Sw, Seattle, Waq

Seattle, WA 98106

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia Arneson

219 Main St

Lombard, IL 60148

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Traesche

1201 East Thomas Street

Seattle, WA 98102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debbie McFalone

7043 Penncross Ct. Se

Caledonia, MI 49316

**195465**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee Alton

195 Lebanon Hill Road

Southbridge, MA 01550

**195466**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It seems that the right-wing is against funding single mothers and their children, yet they want to make sure there are more children in poverty. Not only does this not make sense, it's unfair to the children.

Sincerely,

Ann Casey
Great Bend, Kansas
Great Bend, KS 67530

**195467**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Parker

724 N.E. Sumner

Topeka, KS 66616

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wanda Campbell

73 Aldrich Ave.

Binghamton, NY 13903

**195469**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Iris And Bill Schiffer
Sammamish, Wa
Sammamish, WA 98074

**195470**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Korf

88414 240th St Sw #B-302

Edmonds, WA 98026

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Seppa

23 Lake Shore Rd.

Salem, NH 03079

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheri Peterson

359 6th Street

Prairie Du Sac, WI 53578

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Virginia Van Vuren

2421 Edgewood Lane

Eau Claire, WI 54703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrea Storrs

P.O.Box 872

Woodland Park, CO 80866

**195475**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia A Pilcher

387 E. 800 S.

Ivins, UT 84738

**195476**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Parker

178 Polk Rd 683

Mena, AR 71953

**195477**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marian Chau
3190 Maile Way
Honolulu, HI 96822

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alton Roundy

38438 Se Kitzmiller Rd

Eagle Creek, OR 97022

**195479**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wayne goodlin

Box 200

Barrington, RI 02806

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Utt

1645 Austin Drive

Dixon, CA 95620

**195481**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Norman Hickenbottom

1687 Bateman St

Galesburg, IL 61401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alan Bistreich

2656 Fines Creek Drive

Statesville, NC 28625

**195483**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrea Tate

1645 E 50th Street, Apt 5h

Chicago, IL 60615

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Tze

402 Georgia Street

Blacksburg, VA 24060

CREDO Action                                                                                                   4847

**195485**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Brennan
5 Puddingstone Way
Phillipsburg, NJ 08865

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katie Bissinger

143 East Mountain Road South

Cold Spring, NY 10516

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kris Manners

3709 Shelpot Dr

Wilmington, DE 19803

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Terry Riley

13699 Moonshine Road

Camptonville, CA 95922

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Scahill

Po Box 10740 Pittsburggh Pa.

Pittsburgh, PA 15203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee Cornell

249 Eldridge St. #16

New York, NY 10002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ethan Alderman

135 Fernboro Rd

Rochester, NY 14618

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Howard Weissman
Street Address
Laguna Hills, CA 92653

**195493**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Char Younkin

166 Snably Avenue Johnstown, Pa

Johnstown, PA 15909

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christa Sprinkle

7740 Sw Florence Lane

Portland, OR 97223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sydney Benson

4902 Foote Rd. Unit 14

Medina, OH 44256

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Ramos

2020 E Broadway Rd

Tempe, AZ 85282

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Louise Ashby

4504 Eliot St

Denver, CO 80211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heidi Behnke

9483 Vista Dr.

Spring Valley, CA 91977

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Plassmann
1803 E 9th St
Tucson, AZ 85719

**195500**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Starletts DuPois
Street Address
Los Angeles, CA 90043

**195501**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

William Hughes
856 Angel Vallley Ct
Edgewood, MD 21040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Carter

612 N. Hickory St.

Jerseyville, IL 62052

**195503**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Lyman

1236 Chicago Ave

Evanston, IL 60202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access.

Sincerely,

Katherine Mitchell

1124 Haslage Ave

Pittsburgh, PA 15212

**195505**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. As a women's health care worker, I have seen the trauma women must face with an unwanted pregnancy. Birth control prevents abortions which is everyone's goal.

Sincerely,

Nancy Kraus

340 Corlies Avenue

Pelham, NY 10803

**195506**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elonna Weigel

31 John M Boor Dr, Gilberts Il

Gilberts, IL 60136

**195507**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Lazarus
2525 N. Killingsworth St
Portland, OR 97217

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Mxson
1560n Via Arizpe
Green Valley, AZ 85614

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michelle Grace

1178 Shenandoah Drive

Boise, ID 83712

**195510**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Calvin Mannes
Tiger, Ga
Tiger, GA 30576

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Rowlands

417 Hayes Ave

Racine, WI 53405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeanne Johnston

2038 Mississippi Ave

Englewood, FL 34224

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randy Carlsen
5665 Glenlivet
Salt Lake City, UT 84128

**195514**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Gilbert

90 Manitou Passage Trail

Leland, MI 49654

**195515**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Lavelle

7719 W. Summerdale Ave

Chicago, IL 60656

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women, and girls, due to the epidemic of teen pregnancies in the U.S. must have access to birth control. Way too many babies are being born to people who don't want them and don't know how to take care of them, nurture them, and love them. Beyond that, everyone should be able to determine his or her family size.

Sincerely,

Janet Perry

1110 Fidler Lane

Silver Spring, MD 20910

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Rowan

15 Prince Ave

Kittery, ME 03904

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Manuel Trujillo
1129 Camino Delora
Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Craig Marburger

9935 Sw Kable St.

Tigard, OR 97224

**195520**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I have been a Catholic all my life. I believe in birth control. Every woman should have access to birth control. Thanks to the AFA, we do. Thank you President Obama!

Sincerely,

Kay Murphy

650 Harrison Ave

Claremont, CA 91711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Lewis

4237 Gills Mill Ct.

Colorado Springs, CO 80910

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Delbert Allen

13 Ne 465

Warrensburg, MO 64093

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Thank you.

Sincerely,

Kristin Nordgren

149 W Glencrest Dr

Mankato, MN 56001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Martin
Manchester Center, Vt
Manchester Center, VT 05255

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nathan Goldhaber

709 W 176th St Apt 3j

New York, NY 10033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pia Al-Ubaidi
4201 Ballard Avenue
Cincinnati, OH 45209

CREDO Action                                                                                                   4889

**195527**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael R Brown

21 Alvanos Drive

Haverhill, MA 01830

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoria Reser

15002 N 50th St

Scottsdale, AZ 85254

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Reid, Ph.D.

5240 Sw Secher Lane

Corvallis, OR 97333

**195530**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beth WrightHardman
1029 Maple St.
Edmonds, WA 98020

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Kaylo

10035 Lime Creek Rd

Leander, TX 78641

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane E Peterson

6426 Dona Linda Pl Nw

Albuquerque, NM 87120

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Philips

314 N. Bowling Green Way

Los Angeles,, CA 90049

CREDO Action                                                                                                                    4896

**195534**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris BUNGE

1135 River Road

Granville, OH 43023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Kautz
4708 Wintler Dr.
Vancouver, WA 98661

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Brobst

17 Tracy St

Binghamton, NY 13905

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Boyer

141 Club Circle

Belvidere, IL 61008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Northrop

680 W Cr 1050 W Clay City In.

Clay City, IN 47841

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Glenn Thompson

28636 Brooks Road

Gold Beach, OR 97444

**195540**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women should have the right and the help' if needed' to make decisions regarding their own health' especially the choices regarding birth control and abortion. Fanatics continue to chip away at these hard earned rights; In what I believe are actions to return women to subjugation. The affordable care act must contain "Total Rights and Care.

Sincerely,

Patricia Dell Veneri

1345 E 14th Circle

La Center, WA 98629

**195541**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is not a question of forcing women to use birth control, but of providing equality of choice in a civilized society.

Sincerely,

Janet Radtke

6340 Tenmile Cr Rd

Yachats, OR 97498

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia Ference

7521 Jarmen Circle

Bozeman, MT 59715

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Perrone

603 Hanks Streettraphill Nc

Traphill, NC 28685

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Moore

1631 Hidden Valley Lane

Auburn, CA 95602

**195545**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Yvonne Bautista

3256 Mercer University Dr

Chamblee, GA 30341

**195546**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Elder

218 N 375 W

Valparaiso, IN 46385

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Tydeman

Po Box 534

Kealakekua, HI 96750

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pan Haskins

6778 Paso Robles Dr

Oakland, CA 94611

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emma Bogdan

4805 Atlantis Court Unit 18

Wilmington, NC 28403

**195550**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Willis Winder

3131 Shore Drive

Grove, OK 74344

**195551**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Mosley

3111 Rock Creek Dr Rex, Ga

Rex, GA 30273

CREDO Action                                                                                                         4914

**195552**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Francisco Herrera

100 West Street

Marengo, IL 60152

**195553**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Cuscuna

8938 Holly Place

Los Angeles, CA 90046

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Engard

17908 Nw 69th Avenue

Ridgefield, WA 98642

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Marquardt
2203 Dancing Fox Rd
Decatur, GA 30032

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randy Albert

935 10th Ave N

Onalaska, WI 54650

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Moffatt

660 Sw 43rd Place

Ocala, FL 34471

**195558**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Bailey

2315 South 34th Street

Lincoln, NE 68506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maryanne Appel

1409 Deer Meadow Ln.

Garnet Valley, PA 19061

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Jones

900 W Zeering Rd#48

Turlock, CA 95382

**195561**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Beaird

311 Sw Williams Ave

Chehalis, WA 98532

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura brown

123 Mikaela Rd

Corrales, NM 87048

**195563**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frayda garfinkle

396 Bellevue Avenue

Oakland, CA 94610

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Sr. Brexel

12085 Wexford Overlook

Roswell, GA 30075

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Martin

845 Ne Caden Ave.

Hillsboro, OR 97124

**195566**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald Berman
Xoxoxoxo
Saint George, UT 84790

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Schneider

872 E 500 S

Salt Lake City, UT 84102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Francesco Leboffe

64 Willow Street, Garden City, Ny

Garden City, NY 11530

**195569**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Hiser

151 Island Blvd

Fox Island, WA 98333

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the wrong headed opposition which wants to keep government out of people's lives except when the rights of a woman to control her own body are concerned.

Sincerely,

Grace & Frank Sinden

120 Ridgeview Circle

Princeton, NJ 08540

**195571**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Magee

8870 Sw Stono Dr

Tualatin, OR 97062

CREDO Action                                                                                           4934

**195572**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Kessinger
19122 2nd Ave Se, Bothell, Wa
Bothell, WA 98012

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Theresa Badus

680 Bode Road

Hoffman Estates, IL 60169

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martha Price
17 Commercial St.
Kittery, ME 03904

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nina Marsh-Thomas

1108 Leeward Avenue

Charleston, SC 29412

**195576**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoria Cantrell

18 Squirrel Run

Yarmouth Port, MA 02675

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katie Zukoski
1884 Humboldt Rd
Chico, CA 95928

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deirdre Cole

131 Armonk Road

Mount Kisco, NY 10549

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Roach

303 Plouse Lane

Sayre, PA 18840

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John McClung

6298 Sw Grand Oaks Dr. Apt #E201

Corvallis, OR 97333

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Schuttler

1116 Stewart Road

Columbia, MO 65203

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sam Sackett
P.O. Box 744, Canton, Ok
Canton, OK 73724

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Solano

424 Yale Boulevard Se, Apt.1

Albuquerque, NM 87106

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kosta Demos

60 Yale Terrace

Jamaica Plain, MA 02130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Frazier

1201 Welch St

Houston, TX 77006

**195586**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless religious authoritarian opposition.

Sincerely,

John Krane

918 W State St

Geneva, IL 60134

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Shrewsbury

2477 Glyndon Ave

Venice, CA 90291

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Johnson

101b Mills Rd.

Nixa, MO 65714

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Louise Frontiero

178 Essex Ave

Gloucester, MA 01930

**195590**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eagan Wilson

624 Burning Tree Ln

Coppell, TX 75019

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Combs
Indiana Ave
New Albany, IN 47150

**195592**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charleen Helgesen

16985 Stalker Lake Road

Battle Lake, MN 56515

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bryan Brock
4749 Sw 2nd Ave
Portland, OR 97239

CREDO Action                                                                                         4956

**195594**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kara Scott

P.O.Box 288 422 Ore Street

Bowmanstown, PA 18030

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Mednis

4184 N Bartlett Ave

Milwaukee, WI 53211

**195596**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Dunford

1395 Poplar Dr, Apt 319

Medford, OR 97504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Henry Ptasinski

2620 N. Hollybrook Pl.

Eagle, ID 83616

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nigel Davies

189 Cranberry Lane

Fleetwood, NC 28626

**195599**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Clifford
5924 Whitney Blvd.
Norfolk, VA 23502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Gawinek

1449 Oakbrook East

Rochester Hills, MI 48307

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kit And Patty Terry

14 Pinedale Avenue

Story, WY 82842

**195602**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Coleman

1234 St Julien Dr

Eutawville, SC 29048

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vickie Klubek

2238 Clay

Carbondale, IL 62901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert Driscoll

2404 Fairway Dr.

Richardson, TX 75080

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert Buzzell

4323 Ridgewood Ct

Davenport, IA 52807

**195606**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Channell

7 Primrose Circle

Rockport, TX 78382

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marija Horoszowski
Street Address
Issaquah, WA 98029

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Sears

418 East 89th Street, Ny, Ny

New York, NY 10128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Cohara

9461 Harlan Court

Westminster, CO 80031

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Coates

627 Leyden Ln

Claremont, CA 91711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Candee oleary

636 Whitworth Lane S.

Renton, WA 98057

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betsy Hall

106 Rainbow Drive

Livingston, TX 77399

**195613**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Natalie Malev

536 W Addison St

Chicago, IL 60613

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Constance Cameron

3450 W. Lee Hwy

Wytheville, VA 24382

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amy Hutto

421 48th Street

Oakland, CA 94609

**195616**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynne Schaffer

850 State Street, Apt 303

San Diego, CA 92101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sid Davidson

6 Calypso Dr

Saunderstown, RI 02874

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marjorie Miller

8023 Naylor Ave.

Los Angeles, CA 90045

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debra Chater

417 Magnolia Ending

Mount Dora, FL 32757

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Gentry

2817 Harris Blvd

Austin, TX 78703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeanne Phillips

3430 N. 93 St.

Milwaukee, WI 53222

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jean Schlichter
1036 Cambridge Crescent
Norfolk, VA 23508

**195623**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Boyd Nelson

181 Linden Rd

Prescott, WI 54021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

You know what the right thing to do is, now please do it... Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Wilson
Po Box 136014
Clermont, FL 34713

**195625**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Stewart

3771 Eve Circle Apt. M

Mira Loma, CA 91752

**195626**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard O'Connor
11 Ponderosa Road
Clancy, MT 59634

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tim Franzen

381 Macedonia Church Road

Vienna, GA 31092

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Easthope

1966 S. Lake Leelanau Dr.

Lake Leelanau, MI 49653

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mariann Eppolito

857 Sylvia Drive

Deltona, FL 32725

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Torgerson

216 Palisade

Eureka Springs, AR 72631

**195631**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Karen Giovetti

15 Walnut Grove Dr.

Billings, MT 59102

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fran Orear

830 S Tonto Crk Dr

Payson, AZ 85541

**195633**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kris young

1777 Grape Ave

Boulder, CO 80304

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. "Birth control" is used t treat a variety of conditions that affect women, and I know several women who are on the pill who are not using it for contraception.

Sincerely,

Lauren Grodnicki

3636 Enfield Ave

Skokie, IL 60076

**195635**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Schaefers

109 West Wild Cherry Dr

Mars, PA 16046

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Samantha Overstreet

2888 E 51st St Apt L

Tulsa, OK 74105

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Thomas Shwab
2 River Bluff Rd
Louisville, KY 40207

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pamela Blades

438 Wellshire

West Columbia, TX 77486

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred Altieri

2402 3rd Street

Santa Monica, CA 90405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tamma Sorgi

426 Meadow View Dr

Adkins, TX 78101

**195641**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michelle Reed
13 Pattie Ave
Hurley, NM 88043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dianna Wood

21276 White Pine Drive

Tehachapi, CA 93561

**195643**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leigh rosenblum

243 Powderhorn

Northbrook, IL 60062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Priscilla Garrett

1225 Butch Cassidy Trail

Wimauma, FL 33598

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Brown
1245 California St.
San Francisco, CA 94109

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sonya Hill
2050 Los Feliz St Unit 119
Las Vegas, NV 89156

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Colleen Baker
S340 Meffert Rd
Wonewoc, WI 53968

**195648**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana wheeler

4305 Kensington Road

Baltimore, MD 21229

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Felipe De Aguiar

1401 N Michael Way Apt 154

Las Vegas, NV 89108

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

My Annapolis community's schools and prisons are filled with children and adults that were not planned for, not able to access resources to succeed in life, and now produce a terrible devastation to our education, safety and tax dollars.  Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Do not ever take this cost effective health care away.

Sincerely,

Janet Norman

787 Annapolis Neck Road

Annapolis, MD 21403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Holt

16 Bear Creek Lane Apt B

Asheville, NC 28806

**195652**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Flanagan

111 Laurel Ave

Wilmington, DE 19809

**195653**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joe stanley

37 Stanley Dr.

Prichard, WV 25555

**195654**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Dulp

214 Knox Place

Costa Mesa, CA 92627

**195655**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Crystal Johnson

620 14th St Apt 32

Ramona, CA 92065

**195656**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Costigan
Po Box 905
Spirit Lake, ID 83869

**195657**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margie Nygard

13829 Flintlock Dr

Corpus Christi, TX 78418

**195658**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sam rushforth

452 North Palisades Drive

Orem, UT 84097

**195659**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adele gaillard

412 N Wayne Avenue - 206

Wayne, PA 19087

**195660**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gustaf Edlund

3 September Drive

Missoula, MT 59802

**195661**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dealice Fuller

67 Manattan Ave. Apt 10r

Brooklyn, NY 11206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rt. Rev. John T Stone, D. D

Post Office Box 1101.

Omak, WA 98841

**195663**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kanani Mahelona
515 W 52 St #21p
New York, NY 10019

**195664**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tina Garner

125 Old Ivy

Fayetteville, GA 30215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Reanah Tongate

161 Higdon Rd

Grand Rivers, KY 42045

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dana Sepic
470 Kenilworth
Glen Ellyn, IL 60137

**195667**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Crystal McAllister

330 Duane St. Apt 5

Glen Ellyn, IL 60137

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirah Pollock

143 Orchard Street, Delmar Ny

Delmar, NY 12054

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Michelle Pennington

35713 21st Pl S Apt B

Federal Way, WA 98003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Florencia Allegretti

63 Forest Rd.

Andover, NJ 07821

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Schwab

13924 Clubhouse Cir

Tampa, FL 33618

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Edouard Dawson

360 Mcclellan Avenue

Trenton, NJ 08610

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nathaniel Grubbs

205 Denali Ct

Morrisville, NC 27560

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heidi Dickson

4907 Ave F

Austin, TX 78751

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeri Tatum
9390 Walnut Creek Rd.
Marshall, NC 28753

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Separation of Church and State should mean just that. No employer should control an employee's access to any type of health care. Don't allow one persons religion to become another's tyranny.

Sincerely,

Kimberlee Brillhart

2148 Boyer Ave E

Seattle, WA 98112

CREDO Action                                                                                                    5039

**195677**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Batchelder

3536 E Monte Vista Dr

Tucson, AZ 85716

**195678**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Tuegel

1007 Cowpens Avenue, Towson, Md

Towson, MD 21286

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Natanya Hayden

313 Lincoln Ave

College Station, TX 77840

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Darliene Howell

1628 Commanche Dr

Las Vegas, NV 89169

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Angela Smith
Illinois
Plainville, IL 62365

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I fully support President Obama's ACA as reasonable and fair.

Sincerely,

Alice Szwarce

2648 Odum St.

Snellville, GA 30078

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia Cicerrella
2815 Tulane Drive
Cocoa, FL 32926

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nina Denninger
318 Center Ave.
Greensburg, PA 15601

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jennifer Miears
9454 Lands Point
San Antonio, TX 78250

**195686**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monique Leonard

1600 Washington St

Walpole, MA 02081

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access.

Sincerely,

Morag Kendall

28 Cedarcliffe Dr

Wayne, NJ 07470

195688

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeannine Martin

I6931 3rd St.

North Fort Myers, FL 33917

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Geary

Po Box 869

Carrizozo, NM 88301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rose Araya
1029 Webster
Clarkston, WA 99403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Reddig
509 Singer Dr.
Madison, TN 37115

**195692**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margarita Hernandez
Cond.Altavista I #1a
Guaynabo, PR 00969

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Nangle

17 Homer Street

Parsippany, NJ 07054

**195694**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katie Petitt

5022 S Woodlawn Ave Apt 1e

Chicago, IL 60615

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen ODonnell

931 Nw 20th #32

Portland, OR 97209

**195696**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marianne larned

Po Box 4551, Vineyard Haven, Ma 02568

Vineyard Haven, MA 02568

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kris Brewer

283 East Strawberry Drive

Mill Valley, CA 94941

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ostara Hollyoak

3651 Point Hitch Road

Glenwood, MD 21738

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Teri Meskin
2901 Sherman Court
Mohegan Lake, NY 10547

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shirley Quisenberry

103 Strawbridge Ct

Asheville, NC 28803

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ken Brooks

7010 Brittany Lakes Drive

Wilmington, NC 28411

**195702**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Over 100 grass-roots funds in the United States struggle to raise money to assist low-income women to terminate unintended and unwanted pregnancies. Access to no-cost birth control is essential to the prevention of these pregnancies.

Sincerely,

Barbara Melrose

1325 N Allen Place

Seattle, WA 98103

**195703**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Each women has to decide for herself, whether birth control is desired and necessary. It's no one else's business!

Sincerely,

Renee Schleifer

78 Tamaques

Westfield, NJ 07090

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Flaig
Chatham, Ma
W. Chatham, MA 02669

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Ewing

1646 SautE Trail

Sautee Nacoochee, GA 30571

**195706**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Watson
1141 Cavalero Rd
Camano Island, WA 98282

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roberta Eichman

110 Churchill Downs

Cape Charles, VA 23310

**195708**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dale Casteel

Po Box 181

Black Hawk, SD 57718

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gene Piersa

7850 Cty Rd 6

Independence, MN 55359

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Birth control is essential to the positive future and well-being of almost all women. Having choice and access can keep millions from poverty and ignorance. Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Ward

10330 Wallingford N

Seattle, WA 98133

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barney Caton

2104 Woodbury Drive

Hillsborough, NC 27278

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Finley

7818 Flourtown Ave.

Glenside, PA 19038

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Heim
Street Address
Selinsgrove, PA 17870

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Olsen

3391 Catamaran Way Jacksonville, Florida

Jacksonville, FL 32223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ike Stoddard

14934 Flowerwood Dr

Houston, TX 77062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Evans
Street Address
Brooklyn, NY 11238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Sipiora
308 Clinton Ave
Oak Park, IL 60302

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

David Yousem
12140 Heneson Garth
Owings Mills, MD 21117

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Charles McCullough
18 Birch
Petersburg, AK 99833

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erinn Brown

35 Pleasant St

Salem, MA 01970

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Renner

907 E. Logan Ave

Emporia, KS 66801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Regana Sisson
211 State Street
Portland, ME 04101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. If the right-wing opposition continues to fight this rule, then demand that VIAGRA NOT BE COVERED BY INSURANCE and tell them that Viagra should be taxed in order to provide monetary support to all those children out there that their fathers have abandoned and neglected.

Sincerely,

Janet Nix

201 E South Temple #623

Salt Lake City, UT 84111

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the opposition. Women are citizens too and deserve equal service. Vigra is going to continue to be protected, we need to protect the other end of that equation.

Sincerely,

Daniel Lucci

5813 David Davis Place

Ocean Springs, MS 39564

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jason Byrd
4902 Aurora Ave N
Seattle, WA 98103

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Beverly dickinson
1002 Laporte Ave
Fort Collins, CO 80521

**195727**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alison Kreider
4022 Canon Ave
Oakland, CA 94602

CREDO Action                                                                                                    5090

**195728**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Chris Flaccus
383 Pease Hill Rd
Tamworth, NH 03886

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarinea Meserkhani

5151 Finehill Ave

La Crescenta, CA 91214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Barbara Scott

114 W. Garland St.

La Veta, CO 81055

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mitchell baldwin

4011 Orchard Lane

Grove City, OH 43123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. As a long time child advocate, I know the importance of this law and in nastier moments wish that EVERY opponent of abortion be required to adopt a foster child who had never been wanted by his mom and was abused, neglected, removed from his family.

Sincerely,

Marnie Henretig

410 S. 25th St.

Philadelphia, PA 19146

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ted Meek

107 Solitude Trail

Berkeley Springs, WV 25411

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Hueffer

4460 Old Nenana Hwy

Fairbanks, AK 99709

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margo Janke

2400 W. Durston #39

Bozeman, MT 59718

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Christina kennedy

570 S Brent

Ventura, CA 93003

**195737**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kristie Husmann

4901 Beech St.

Bellaire, TX 77401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Banis
1629 W Wilson
Chicago, IL 60640

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jon Sexton

17436 N 70th Ln

Glendale, AZ 85308

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Conklin
3183 Ne 81st St.
Seattle, WA 98115

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Sincerely, Virginia Wadsley 1201 Office Park Road, #605 West Des Moines, IA 50265-2408

Sincerely,

Virginia Wadsley

1201 Office Park Road

West Des Moines, IA 50265

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Marsha Pierson
5421 Wellston Ct.
Dublin, OH 43017

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Denise Olhava
232 Woodstone Cir
Buffalo Grove, IL 60089

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of anyone's opposition.

Sincerely,

Kathy D Stella

9801 Sandhill Rd

Middleton, WI 53562

**195745**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is a significant health issue for women and a choice that women need to be able to make without political interference.

Sincerely,

Patricia Arnold

472 Sunnyside Road

Trout Lake, WA 98650

**195746**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dallet Jencso

20161 Dalonbay Ln

Lexington Park, MD 20653

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Xavier Erguera

2511 Regent St

Berkeley, CA 94704

CREDO Action                                                                                     5110

**195748**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Laundy
Crystal Lake Rd.
Enfield, NH 03748

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Virginia Glover

12008 Whippoorwill Lane

Rockville, MD 20852

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Sincerely, Sandra Ray PO Box 730 Ashland, NH 03217

Sincerely,

Sandra Ray

391 Owl Brook Road

Holderness, NH 03245

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Butch

3620 Conkle Road

Salem, OH 44460

**195752**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim Lyke
325 S. Water St.
Birdsboro, PA 19508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Garrett Smith
P.O. Box 5472
Davidson, NC 28035

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Horton

1538 Ne 140th St

Seattle, WA 98125

**195755**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Salmon

538 Fairmont Ave.

Westfield, NJ 07090

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julia Williams

27 Hawthorne Dr

Fairborn, OH 45324

**195757**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jared Negley

418 Harrison Ave, 1st Floor

Harrison, NJ 07029

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Baassler

10701 E. 116th Pl. N. Collinsville, Ok

Collinsville, OK 74021

**195759**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Knapp

Po Box 225

Na'Alehu, HI 96772

**195760**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joya Feltzin
Cave Junction
Cave Junction, OR 97523

**195761**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill Mahler

65180 Smokey Butte Dr

Bend, OR 97701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebeca Byam

247 County Highway 58

Oneonta, NY 13820

**195763**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dorothy Brannon

101 6th Street

Magdalena, NM 87825

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Keaton

1321 Bonnie Dr

Tallahassee, FL 32304

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Stern

502 Arbutus St.

Philadelphia, PA 19119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It saves lives, it saves money in health care costs.

Sincerely,

Darla Perry

14 Dalton Ave.

Athens, OH 45701

**195767**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michelle Patterson

4118 Cherry Lane

Jefferson, MD 21755

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mona Kool-Harrington

424 Elm Street

Phoenix, OR 97535

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ana Castanos

1080 Las Rosas Court, Chula Vista Ca

Chula Vista, CA 91910

**195770**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joe Gallivan

842 S.Ogden Drivr

Los Angeles, CA 90036

**195771**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Caitlyn Kegney
259 Walnut Street
Shippensburg, PA 17257

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adam Baruch

405 E 12th Street Apt Pha

New York, NY 10009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kim Shaver

2635 Roxburgh Dr.

Roswell, GA 30076

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Britt Reynolds

120 Saint Charles St

Signal Mountain, TN 373772244

**195775**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Matt Kelly
1270 East 4625 South
Victor, ID 83455

**195776**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ella Seet

5633 N. Kenmore Ave. #56

Chicago, IL 60660

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Patrick Coatarpeter
2224 Franklin St
Denver, CO 80205

**195778**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronna Johnson
5503 Se Hans Nagel Rd.
Washougal, WA 98671

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Patricia Hack
8454 Latrobe Ave
Burbank, IL 60459

**195780**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kaarn Heida
Dickerson
Md, MD 20842

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Johnson

1213 S Washington St

New Ulm, MN 56073

**195782**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Bowser

Po Box 365

Meriden, KS 66512

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Harring

4421 S Liberty Ave

Kansas City, MO 64055

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jon Madden

2020 6th Ct S

Lake Worth, FL 33461

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Haines

46237 Hecker Dr.

Utica, MI 48317

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Highness

1712 Highland St

Helena, MT 59601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anissa Love
3363 Desert Willow Dr #A
West Valley City, UT 84119

**195788**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Jones
170 Talmadge St.
Madison, WI 53704

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Costello

89 Woodward Avenue

Buffalo, NY 14214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Powers

91 Foster Rd

Tewksbury, MA 01876

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wendy Van Vechten

915 Skyland Drive

Lake Oswego, OR 97034

**195792**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim Murphey

1017 S Black Ave

Bozeman, MT 59715

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeannie Hardie

'320 Mildred

Benbrook, TX 76126

**195794**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Pennebaker

108 Woodbine Dr.

East Hampton, NY 11937

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kay Page

12434 S 71st St., Tempe, Az

Tempe, AZ 85284

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is not only a health issue for many women who need birth control for cysts, but also to prevent unwanted pregnancies...many of which would have to be funded by the government/taxpayers in the form of medicaid, food stamps, loss of work for the mother, etc.  This would also lead to more abortions if that is what the mother chooses...preventing the pregnancy in the first place is by far the better option for the mother and our nation.

Sincerely,

Brenda Ryan

P.O. Box 2174 521 Haverly St.

Crested Butte, CO 81224

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alika Chee
94-1089kuhao St
Waipahu, HI 96797

**195798**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dara Dunham

651 S Clinton Ave

Rochester, NY 14620

**195799**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Alawine

12800 Old Biloxi Road

Ocean Springs, MS 39565

**195800**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lawrence Monroe

3113 Billiard Ct, Wake Forest, Nc

Wake Forest, NC 27587

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anika Mahoney
1508 E Custer St
Laramie, WY 82070

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. All women must have the right to this option, regardless of ability to pay. Put all women in control of their own bodies and lives. This is the ultimate trust-this society must proclaim its faith in each individual's right to medical care- this includes birth control.

Sincerely,

Andrea Street

550 N. Clifford Ave.

Rialto, CA 92376

**195803**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Armstrong

3641 Julian St.

Denver, CO 80211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn Scott
1112 16th St., Ne
Auburn, WA 98002

**195805**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Dooley

514 Willow Road

Bellingham, WA 98225

**195806**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrzej Kuhl

106 S Fullerton Ave

Montclair, NJ 07042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Matthews

6108 Jefjen Way

Elk Grove, CA 95757

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lindsey Arnold

167 Blaylock Store Road

Mc Kenzie, TN 38201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ernestine Mosley

1001 South Dollins Avenue

Orlando, FL 32805

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bee morris

2 Cedar Lane

Nashville, TN 37212

**195811**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Stapleton

58 Arlington Ave

Keene, NH 03431

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Donalee Abrams
Po Box 27074
Denver, CO 80227

**195813**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Knobel
2330 Watertown Ct
Thousand Oaks, CA 91360

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Bruce Fraidowitz
30 Charlton St Apt 4h
New York, NY 10014

**195815**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruthellen Gahm

103 Brookhaven Dr.

Glastonbury, CT 06033

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Rogers

321 W. 94th St.

New York, NY 10025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Lambert

249 Us Rt 4

Wilmot, NH 03287

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Petra boardman

Po Bpx 1223

Sebastopol, CA 95473

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Carey

120 Hideaway Dr. N.

Saint Johns, FL 32259

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeanne Kelln
5011 Arcadia
Marysville, WA 98271

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vivian Olcott
2980 Pine Street
Duluth, GA 30096

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Sullivan

1549 Princeton St. #5

Santa Monica, CA 90404

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shaila Van Sicke
385 Highland Hill Dr
Durango, CO 81301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Lomnick
Street Address
Sun City West, AZ 85375

CREDO Action                                                                                                    5187

**195825**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Manuel Castaneda

1320 S. Broadmoor Ave.

West Covina, CA 91790

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rich Santos

Po Box 326

Oakley, CA 94561

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alexandra Karosas
Owl Lane
Eagle Lake, MN 56024

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mike ORDAZ

893 West Wilson St .

Costa Mesa, CA 92627

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Laycock

350 Baldwin Rd Parsippany

Parsippany, NJ 07054

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Gardner

6278 Old Mill Court, Hamilton, Ohio

Hamilton, OH 45011

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alicia Gaby

3241 Donnelly Circle

Fort Worth, TX 76107

**195832**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Albert
Camarillo
Camarillo, CA 93012

**195833**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harold Perdon

455b Chesterfield Ct

Manchester Township, NJ 08759

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alena Kastin
439 8th Street
Brooklyn, NY 11215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Fabian Tobierre

600 Comstock Ave.

Syracuse, NY 13210

**195836**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Efhan

5989 B Kapahi Rd.

Kapaa, HI 96746

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

My wife and I, now in our seventies, both used appropriate birth control to limit ourselves to two children, which constitutes replacement and does not add to the major cause of most of the world's woes, that is, overpopulation. Without worldwide birth control, the lives of most are soon doomed due to diminution of resources for an unsustainable world population.

Sincerely,

James Lyman

15 Washington Place

Northport, NY 11768

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Cawley

19572 Sardinia Lane

Huntington Beach, CA 92646

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Merry

1320 Washington Avenue

Detroit Lakes, MN 56501

**195840**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frances Little

1207 Rogers Lk Rd

Kannapolis, NC 28081

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beth Hanson
P.O. Box 1605
Kingston, WA 98346

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jay Klick

83 St. Matthew Rd.

Lititz, PA 17543

**195843**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathrine Gluvna

1908 Calle Miquela

Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanne Tramel

1207 Walnut St

Hays, KS 67601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn L. Monroe
Street Address
Granada Hills, CA 91344

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Wauters

No. Lake Creek Drive

Wilson,, WY 83014

**195847**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Sanzen

33 Madison Avenue

Saratoga Springs, NY 12866

**195848**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Naomi Gonzalez

5230 Tuckerman Lane #1008

Rockville, MD 20852

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Meredith Kearns

3115 N. Riverside Dr.

Lanexa, VA 23089

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Jacobson

941 Se 55th Ave.

Portland, OR 97215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robyn Jagust

857 Sunnyhills Road

Oakland, CA 94610

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Armentani

44 Quail Hollow Dr

Sewell, NJ 08080

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It is obvious that those who would let their addled religious beliefs control anyone else's rights already have a place in the world. That place is Iran.

Sincerely,

Mark Tolnick

8 Oxford Ct.

Voorhees, NJ 08043

CREDO Action                                                                                                    5216

**195854**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill Wodtley

250 Mistwood Dr.

Tallmadge, OH 44278

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gene Taylor
5051 Aberdeen Way
Birmingham, AL 35242

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Andrew Wolfe

4600 N Clarendon Ave

Chicago, IL 60640

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Noreen Green

10101 S. 81st. Ave. Palos Hills, Il

Palos Hills, IL 60465

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Bertelsen

6495 Nw 11th Street

Pompano Beach, FL 33063

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Kain
219 Bates Street
Earlville, IL 60518

**195860**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bruce Hoffman

2418 Dewey Street

Munhall, PA 15120

**195861**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Julie Sanders
28 Cliveden Ct.
Lawrenceville, NJ 08648

**195862**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbette Curran

3039 Via Vista, Unit P

Laguna Woods, CA 92637

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Hardtla

17 Holly Hill Dr

Mercer Island, WA 98040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ethan Dicks

2447 N. 4th St

Columbus, OH 43202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail Richert

45 Roosevelt Blvd.

Lancaster, PA 17601

**195866**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret matson

15 Anacapa

Santa Barbara, CA 93101

**195867**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Seaquist

495 Newport Drive

Indialantic, FL 32903

**195868**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tanya McNeill
3714 Boardwalk St
Eau Claire, WI 54701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellie Austin

1011 Spruce St

Philadelphia, PA 19107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rob Flores
Villanova
San Juan, PR 00926

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Why is okay to provide eritile dysfunction pills to old men, yet deny birth control to fertile women? Protect women's rights.

Sincerely,

Josie Robinson
919 St Andrews
Kingwood, TX 77339

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Wheeler

2532 Dutch Ridge Road

Carbondale, IL 62903

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women should have the same rights as men. No one tells them what to do wth their bodies. Complete access to medical care is what we deserve. We are not second rate citizens.

Sincerely,

Trish Kolar

5507 Strawbridge Terr.

Eldersburg, MD 21784

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jannes Bjornson
359 N. Day Road
St Croix Falls, WI 54024

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacques Price

10135 Old Woodland Entry

Alpharetta, GA 30022

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Vanderkay

16 Columbia Street

Brookline, MA 02446

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanna Hurd
259 Johnson St.
Philadelphia, PA 19144

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gishela Guillen

55 Partridge Drive

Novato, CA 94945

**195879**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Korich

229 97th Ave. W.

Duluth, MN 55808

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Rhee

91 N. 4th St.

Brooklyn, NY 11211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Menelaos Hantzeas

Po Box 2172

Iowa City, IA 52244

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Radday

5410 11th St N

Arlington, VA 22205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Teri Laning

12481 Bentbrook Dr

Chesterland, OH 44026

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fran Althaus

510 W. 110th St., 5b

New York, NY 10025

**195885**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanne Walsh

1839 W Thornton Lake Drive Nw

Albany, OR 97321

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Grunke

483 Washington Avenue #3a

Brooklyn, NY 11238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Morg Hollamon

701 Conifer Ln.

Glide, OR 97443

**195888**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Christie

604 E Mariposa Dr

Redlands, CA 92373

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Katherine Schmidt
3620 North 6th Avenue #212
Phoenix, AZ 85013

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  I am an Orthodox Christian and most people would probably assume I want to take away that right for other women.  Absolutely not.  It is my free choice to use or not use birth control, just like I believe it is someone else's personal choice that neither I nor any other person has a right to deny.

Sincerely,

Nancy Melvin

2860 W. Leland Ave. Chicago

Chicago, IL 60625

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matthew Wester

9064 E Meadow Hill Drive

Scottsdale, AZ 85260

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kim Duchateau
46832 Kramer
Shelby Township, MI 48315

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kali Hunt
5657 Wieland
St Louis, MO 63128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Phil anastasi

W6766 Hill St

Markesan, WI 53946

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Henry-Schneider

P.O. Box 5400

Eugene, OR 97405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Adams

19 E. Carpenter Apt. #108

Athens, OH 45701

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Zachary Brown
236 N Winthrop Cir
Mesa, AZ 85213

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melinda Nicholson
91740
Glendora, CA 91740

**195899**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cary chapin

Po Box 70186

Seattle, WA 98127

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen Giuliano
48 Alcrest Avenue
Budd Lake, NJ 07828

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Huck

668 Timber Creek Drive

Littleton, NC 27850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Grathen

51837 Tall Pines Dr

Elkhart, IN 46514

**195903**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  I am Catholic, but I do not accept or believe in the Church's opposition to birth control.  I firmly believe that it is immoral to deny contraceptives to rape victims.  I do not believe that Catholic or other religious institutions should be forced to violate their conscience.  But I also do not believe that one's religious beliefs should be enforced on others.

Sincerely,

Louis Smith

1156 Russell Drive, Lot 18; Mount Pleasant, Sc

Mount Pleasant, SC 29464

**195904**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas McDonnell

20 Ryans Way

Warwick, NY 10990

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marijke Brown

2711 Northside Blvd

South Bend, IN 46615

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Craig Putnam

59 Rangers Dr.

Hudson, NH 03051

**195907**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Karen Kavanaugh
3003 Van Ness St Nw
Washington, DC 20008

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arline Schoenberger

301 Sparrows Ridge

Glen Mills, PA 19342

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie O'Neal

560 Lawrence Ave #211

Roselle, IL 60172

**195910**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Nemeth

425 Hardwick Road

Ukiah, CA 95482

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cindy smith

216 W Montgomery

Niantic, IL 62551

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cheryl Defigio

6036 Belle Terre Court

Bridgeville, PA 15017

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Nelson

136 Balmoral Ave.

Biloxi, MS 39531

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Colleen Kane
Po Box1513
Tempe, AZ 85280

**195915**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Cowie

816 Palm Ave, Apt A

Huntington Beach, CA 92648

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Schmidt

Pobox 4074

Homer, AK 99603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Saia

12 Mcguinness Blvd. S.

Brooklyn, NY 11222

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Goldstone

61 Durocher Terrace

Poughkeepsie, NY 12603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Barbara Cottrell

3348 Watermarke Pl

Irvine, CA 92612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sean McCoy

12533 133rd Ave Se

Rainier, WA 98576

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina Tower

13217 Wacousta Rd

Grand Ledge, MI 48837

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Virginia Weidner

721 Martha Ave

Jeffersonville, IN 47130

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Michael Delfin
50 Downing St
Brooklyn, NY 11238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Trisha Salisbury

38 E 500 S

Farmington, UT 84025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather Monarch

1132 Mount Royal Dr

Kalamazoo, MI 49009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ricky Bell

1308 E 108th Street

Kansas City, MO 64131

**195927**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ken Phillips

188 E. 317th St.

Willowick, OH 44095

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Becky Gourde

2909 John Ave

Superior, WI 54880

**195929**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. THIS IS A NO BRAINER!

Sincerely,

Margaret Newhouse

40 Whitney Tavern Rd.

Weston,, MA 02493

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Elisabeth Dirksen
329 S. Buena Vista Street
Redlands, CA 92373

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lynne Graburn
6244 Randomwood Drive
Schenectady, NY 12303

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Van Ert
Carolina Ave
Fruita, CO 81521

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Gerke
4820 Douglas Rd
Downers Grove, IL 60515

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cindy Folkerson
16566 S Windy City Rd.
Mulino, OR 97042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Kurland
14255 Kittridge St.
Van Nuys, CA 91405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Nott
4953 N Valley Dr Ne
Grand Rapids, MI 49525

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Orsatti

1119 S Sycamore Ave

Los Angeles, CA 90019

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Dostal
W9628 Aarback Rd
Cambridge, WI 53523

**195939**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cindy Capellen
1004 Carroll Street
Boone, IA 50036

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Waite

7338 Eleanor Circle

Sarasota, FL 34243

**195941**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Valerie Phillips
3408 Pittard Road
Duluth, GA 30096

**195942**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth knight

2308 River Road, Damascus,Pa

Damascus, PA 18415

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Vicki Edgin
1546 N. Pennsylvania
Shawnee, OK 74804

**195944**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kellee Knutson

46278 Government Road

Harris, MN 55032

**195945**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

C. B. Holton

1745 Linstead Ct.

Lex., KY 40504

**195946**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Leonard

16 Lakeview Park

Rochester, NY 14613

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kim Henry

245 Hasfitz Ln

Columbus, NC 28722

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monica Padin

600 Hosking Ave

Bakersfield, CA 93307

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Population is a problem and no one wants to be unwanted or alone ! Stand up for children in our country - many are hungry and sick and need us to be there for them.

Sincerely,

Margaret Myers

31 Chalk St

Cambridge, MA 02139

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pamela Wall
2538 Damon Street
Eau Claire, WI 54701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jonathan Spencer

37475 Charter Oaks Blvd.

Clinton Township, MI 48036

**195952**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Margo Lee Sherman 111 East 26th Street Apt. #A-7 New York, NY 10010

Sincerely,

Margo Sherman

111 East 26th St

New York, NY 10010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Kleykamp

4156 Caribou Court

Mason, OH 45040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Morgan Cooksey

13415 Se 19th St

Vancouver, WA 98683

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bill Petersen
2409 Center
Madison, WI 53704

**195956**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gregory Krivanek
107 N.Peters Ave. #6
Fond Du Lac, WI 54935

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Right for women, and right for population of the world.

Sincerely,

Christena Stearns

38 Stewart Road

Westford, VT 05494

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Zelda McCrossen

328 Nm 65

Las Vegas, NM 87701

**195959**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eugenia Sokolskaya

100 Llanalew Rd.

Haverford, PA 19041

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It is imperative that this rule be included so as to prevent needless unwanted pregnancies and to more completely protect the healthcare rights of women. The provision transferring costs to third party insurance companies from employers more than adequately protects those who protest contraception on religious grounds.

Sincerely,

Timothy Wallick

1134 Main St.

Huron, OH 44839

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Marjorie Walton

1120 N. Doreen

Wichita, KS 67206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Bylicki

117 Parker Lane

Ludlow, MA 01056

**195963**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol kinsey

789 Murray Ave

Elgin, IL 60123

**195964**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheree Warner Nyten

1587 Goldridge

Fairbanks, AK 99709

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John dufresne

4928 Stirrup Way

Fort Worth, TX 76244

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Roman Smetak
2226 Ballycastle Dr.
Dallas, TX 75228

CREDO Action                                                                                    5329

**195967**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I believe without this act we will see women, especially teens, will either give birth to unwanted children; or, will not have the funds to seek termination of their pregnancies. Both the econmic and social impact in the US will be considerable in these cases. Sinderely, Lisa J. Eliassen 58 Burnham Street, #1 Watertown, MA 02472

Sincerely,

Lisa Eliassen

58 Burnham St., Unit 1

Watertown, MA 02472

**195968**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

First Name last name
Street Address
Key West, FL 33040

**195969**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth McCloskey

327 Phillips Street

Charleroi, PA 15022

**195970**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Priscilla Grace

159 Private Rd 8519

Van, TX 75790

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vivian Rankin

43178 N Us Hwy 45

Antioch,, IL 60002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Cook

4119 Middle Park Drive

San Jose, CA 95135

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Savala

1987 Camino Del Rey Ct.

Los Lunas, NM 87031

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Mead

211 Myrtle St.

Santa Cruz, CA 95060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Terry Olguin

1650 Hwy 96 House 6

Galling, NM 87017

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Teepen
Solbacka GRd Eskilstuna Sweden
Phoenix, AZ 85025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Hofheimer

96 Eddy Rd.

Edgecomb, ME 04556

**195978**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Jones

Po Box 390

Norfork, AR 72658

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nora hanson

811 Zumbro Dr Rochester Mn

Rochester, MN 55901

**195980**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine Parente

2095 County Line Road, P.O. Box 453

Champion, PA 15622

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julian Weissglass

4420 Meadowlark Lane

Santa Barbara, CA 93105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tamara Sharman

617 Second St.

Crete, IL 60417

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Luedke
10696 W. Otter Lane
Hayward, WI 54843

**195984**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Ketchum

721 Runnymede Rd.

Raleigh, NC 27607

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ken Conrad

365 Cr 685

Tuscola, TX 79562

**195986**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Toal

6776 Hickory Hammock Circle

Bradenton, FL 34202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dixie McGrew

Po Box 443

Dallas Center, IA 50063

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard mcgee

1015 Hidden Meadow Lane

Lake City, MN 55041

**195989**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret Gaffney

4508 French St

Jacksonville, FL 32205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacob Stebel

517 West 121st Street

New York, NY 10027

**195991**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

William Hastings
Necessary?
Bend, OR 97702

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dee Kurtzer

1511

Cedar Park, TX 78613

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Francisco J Rodriguez-Fraticelli

Montaner #1 Apto. D

Ponce, PR 00730

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erin Rowe

1984 Leslie Ct

Arcata, CA 95521

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Highet

1215 S. 10th Street

Mount Vernon, WA 98274

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

T Haynes

26099 Victoria Blvd.

Capistrano Beach, CA 92624

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Ward
1475 Lowery St
Simi Valley, CA 93065

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. A woman has the right to make her own health decisions, not her employer.

Sincerely,

Lynn Baron
50 J Spielman Rd
Jeffersonville, NY 12748

**195999**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Beth Bennett
145 Princeton Road
Chestnut Hill, MA 02467

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joel Masser

5327 Romford Drive

San Jose, CA 95124

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Garrard

20228 87th Ave W

Edmonds, WA 98026

**196002**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Shipley

615 Shamrock Avenue

Knoxville, TN 37917

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine Gross

108 Camino Alto–Not Mailing

Albuquerque, NM 87187

**196004**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Ozark

300 Pond Pine Trail

Summerville, SC 29483

**196005**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Allison

727 Nw 16th St.

Corvallis, OR 97330

**196006**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Triantafillou

628 East 20th Street

New York, NY 10009

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dennis fogarty

2291 Waters Edge Blvd

Columbus, OH 43209

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Lambertsen

3718 E Marble Peak Pl

Tucson, AZ 85718

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Philips

31 Meadows Lane

Whiting, NJ 08759

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Boyle

1005 Grissom Ct

Redding, CA 96002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Roberts

48881 190th St. West

Lancaster, CA 93536

**196012**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Kroll

7704 Palm Aire Lane

Sarasota, FL 34243

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Goldberg
1202 Berkeley Rd
Janesvile, GA 30002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Mellon

56 Calle Cadiz Unitb

Laguna Woods, CA 92637

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacqueline Cochran

307-A North Pine Street

Hammond, LA 70401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Thank you for recognizing the legitimate needs of women.

Sincerely,

Patty Ridenour

301 Claranna Ave, Dayton, Oh

Dayton, OH 45419

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Davis

108 W Dominion Blvd

Columbus, OH 43214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Samirah Abdul-Alim

1441-38 St. Georges Ave. Colonia, N.J.

Colonia, NJ 07067

**196019**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David McFarland

14323 Oak Brook Dr.

Urbandale, IA 50323

**196020**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jose Diaz-Marin
1533 Garden Rd
Weston, FL 33326

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Fleck
2316 Wallace St.
Philadelphia, PA 19130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Allow women to be 1st class citizens and have control of their own bodies

Sincerely,

Sandra Fink

1535 Diablo Vista

Alamo, CA 94507

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Birth control prevents abortion. Anybody who thinks otherwise is simply "anti-sex" and "anti-woman.

Sincerely,

Bridget Magnus

6244 Brea Blvd

Las Vegas, NV 89118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Johns

Po Box 380

Marysville, WA 98270

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

M. Joyce Vandever
Street Address
San Jose, CA 95125

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Georgann McBrayer
Po Box 81517
Fairbanks, AK 99708

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dan Field
476 Warwick St.
Cambria, CA 93428

**196028**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

M Ward
W8256 Lake Terrace
Lake Mills, WI 53551

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tim jenkins

409 Piatt

Wichita, KS 67214

**196030**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Keenan Curry

8278 Eastshore Dr

Union City, GA 30291

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ed Clynch
401 Colonial Circle
Starkville, MS 39759

**196032**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Kane
5 Rachel Dr.
Chester Springs, PA 19425

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Douglas Noble

6465 Sw 88th Terrace

Gainesville, FL 32608

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeffrey Hewitt

710 Williamsburg Dr E

Greensburg, PA 15601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dolan

1207 Cherry St.

Kalamazoo, MI 49008

**196036**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Neil Bleifeld

405 West 48th Street, #5fe

New York, NY 10036

**196037**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Degross

8318 17th Avenue South

Minneapolis, MN 55425

**196038**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Merrill

4 Elliot Drive Pleasant Hill Ca

Pleasant Hill, CA 94523

**196039**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is a thing that will help all to live better, not being able to feed, dress and keep a child healthy cost more than not having it in the first place. We see how the Republicans care about helping after they get here.

Sincerely,

Judy Procter

14104 West Farm Rd 188

Billings, MO 65610

**196040**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alvin Hower

2 Dartmouth Ave.

Riverside, RI 02915

**196041**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Lewis

714b Bonnie Drive

Stateline, NV 89449

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gordon James
4706 Aspen Court
Charlotte, NC 28210

**196043**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Irene Kaminsky

250 East 30th Street Nyc

New York, NY 10016

**196044**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Rizzo

7729 Edith Keeler Lane

Knoxville, TN 37938

**196045**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tabitha Donaghue

3045 Se 20th

Portland, OR 97202

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Angharad Vaughan
415 Stratford Rd
Brooklyn, NY 11218

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Guffey

2315 Duck Crossing Drive

Graham, NC 27253

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Petersen

4322 1/2 Lockwood Ave S #11

Los Angeles, CA 90029

**196049**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Wolfe

1007 E Wright Rd

Greenville, NC 27858

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Evelyn Malone

41 Rosedale Blvd

Buffalo, NY 14226

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tony Kiernan

13 The Spur

Syosset, NY 11791

**196052**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. In order for all children to be loved and nurtured as they deserve women in our country must be able to decide if, when and how many children they can raise well. Keep up the good work and don't let the turkeys get you down!

Sincerely,

Colleen Connors-Driftmier

1351 N Cliff Creek Pl

Meridian, ID 83642

**196053**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Doreen Lawyer

906 Farmdale Road, Mount Joy, Pa

Mount Joy, PA 17552

**196054**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Juanita Hoke
P.O. Box 1683
Cedartown, GA 30125

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Tsoukalas

Po Box 246

Eastham, MA 02642

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Demographers and resource experts in other fields have long been alarmed about population growth both here in America and elsewhere. Birth control is good for America, not bad. Thank you for the new the Affordable Care Act rules on contraception. These guarantee women access to no-cost birth control. This is good from them and good for America. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carl Lechner
Windsor Twp.
Windsor, OH 44099

**196057**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lorraine V. Stutzman Tash

9730 Belinder Rd.

Leawood, KS 66206

**196058**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patti Rader

120 S. 295th Place

Federal Way, WA 98003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Joshua Press
493 3rd St
Brooklyn, NY 11215

**196060**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kun XU

8348 Delcrest Dr Apt 6a

St Louis, MO 63124

**196061**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoria Trinko

3717 County Highway A

Bloomer, WI 54724

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Wolfe
25 Torrance Way
Youngsville, NC 27596

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gretchen Erickson

80452 Umatilla River Rd

Hermiston, OR 97838

**196064**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Lundy

203 Goodwood Gardens

Baltimore, MD 21210

**196065**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Schenck

14931 Se 66th St., Bellevue, Wa

Bellevue, WA 98006

**196066**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jennifer Barrett

14333 S Graves Rd

Mulino, OR 97042

**196067**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. If a woman cannot control her reproductive capacity, she is, very simply, not a first-class citizen. She should never be denied this right simply because of her income or financial circumstances. Thank you, thank you, thank you!

Sincerely,

Mary Marcel

536 Lexington Street Waltham, Ma

Waltham, MA 02452

**196068**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Yost

1436 Nw Harder Lane

Albany, OR 97321

**196069**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathleen Kelly

37 Aiting Hollow Lane, Calverton, Ny

Calverton, NY 11933

CREDO Action                                                                5432

**196070**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet McCollough

115 Stephenson Ave Lookout Mtn. Tn

Lookout Mountain, TN 37350

CREDO Action                                                                                                              5433

**196071**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy McPherson

22203 Vobe Ct.

Katy, TX 77449

**196072**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Johnson

12394 Bauer Road

Sainte Genevieve, MO 63670

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia George

706 S Sgt Woodall Dr

Camp Verde, AZ 86322

**196074**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald Cohen

122 Carter Road, Princeton, Nj

Princeton, NJ 08540

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Matthias

5715 Ne 65th Street

Seattle, WA 98115

**196076**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James marsh

408 E Cayuga Ave

Tampa, FL 33603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carmen Campbell
3924 W Wellesley
Spokane, WA 99205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Benjamin George

66 Orange Street Apt 317

New Haven, CT 06510

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Victor Roberts
1891 Royal Majesty Ct
Oviedo, FL 32765

**196080**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Daniel Cash
6 Oak Hill Cluster
Independence, MO 64057

**196081**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vernon Havens
Havensfj@Aol.Com
West Palm Beach, FL 33407

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marty Newlands
5buckeye
Poryola Valley, CA 94028

**196083**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Okimoto

1724 W. Pheasant Trail

Mount Prospect, IL 60056

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eamona triff

2131 Sw 11th. Street

Miami, FL 33135

**196085**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Hermann

552 Enterprise Dr

Verona, WI 53593

**196086**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Bess massey

1020 Grand Conocourse

Bronx, NY 10451

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Wavra

905 Winston Way

Waunakee, WI 53597

**196088**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dave Hustava
Street Address
Springfield, IL 62704

**196089**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonita Mohrhusen

W137 N7676 North Hills Drive

Menomonee Falls, WI 53051

**196090**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Tsai
Work
Oakland, CA 94612

**196091**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Huntenburg

10576 Mayflower Rd

Mount Horeb, WI 53572

**196092**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Teresa Lana
1273 13th Street
Los Osos, CA 93402

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sonia Noel

110 Victorian Oaks Dr.

Durham, NC 27713

**196094**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Besadny
1205 Devonshire Ct
Middleton, WI 53562

**196095**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jean Shaw

327 South Ferry Drive

Lake Mills, WI 53551

**196096**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Eric Groos
30986 Calle San Diego
San Juan Capistrano, CA 92675

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wallace Merrell

4632 Rolling Hills Road

Pittsburgh, PA 15236

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Johnson

610 Modrow Rd

Kalama, WA 98625

**196099**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeff Russell

2099 Parkwood Drive

Warren, OH 44485

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ramey Douglas

98 Private Drive 1727

Youngsville, NM 87064

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Loeser

5009 Inspiration Dr Se

Albuquerque, NM 87108

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gabrielle Maul

1825 Menard Drive

Belleville, IL 62220

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vanessa Richards

85 Pleasant St.

Rockland, ME 04841

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Fahlmark

2104 Caton Rd. Ottawa, Il

Ottawa, IL 61350

196105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bobbi Kress

135 Bay Plaza

Treasure Island, FL 33706

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Etan Nasreddin-Longo

36 Back Street

Newfane, VT 05345

**196107**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Hurlbut

790 Indian Trails

Carmel, IN 46032

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harriette HARRISON

10717 Shaftsbury Street

Kensington, MD 20895

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Badalucco

1482 Mill

Lincoln Park, MI 48146

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Walker

6 West 71 St New York

New York, NY 10023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keith Ludowitz

4327 Manson Ave

Woodland Hills, CA 91364

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Dixon

847 Eastchester Drive

Columbus, OH 43230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina Morrison

5 Pawling Avenue

Mechanicville, NY 12118

**196114**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Cabrera

480 S 8th St # B

San Jose, CA 95112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jan Kosglow

14913 Hwy 82 #282

Carbondale, CO 81623

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott Woker

1011beyer Way #13

San Diego, CA 92154

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Sulzbach
200 Montalvo Road
Palomar Park, CA 94062

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Soumi Rathod
6 Crossbrook Lane
Livingston, NJ 07006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katelin Nading

7359 Meridian Hills Ct.

Indianapolis, IN 46260

**196120**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Agustoni

4457 Westover Place

Washington, DC 20016

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth cohen

31 45th Street

Astoria, NY 11103

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Noah Ashenhurst
231 E Old Meadow Rd
Shelton, WA 98584

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anita Randall-Packer

64-218 Wailani Pl

Kamuela, HI 96743

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Buntin

4869 N. Hollywood Ave.

Milwaukee, WI 53217

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Naomi Zapp

2495 Kingston Rd

Cleveland, OH 44118

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martin De Vrieze
5950 48th Avenue Sw
Seattle, WA 98136

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tina Noland

&137 General Sherman Lane

Saint Louis, MO 63123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lynn Boddy
4534 W. Beryl Avenue
Glendale, AZ 85302

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ismael Rodriguez

794 Sheridan Ave.

Vineland, NJ 08361

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. "I believe both Women and Men can choose and will choose what they believe in for themselves. Freedom is why we believe in these United States of America.

Sincerely,

Christina Conti
164 Ferne Ct.
Palo Alto, CA 94306

CREDO Action                                                                                                          5493

**196131**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ellen Miller

10615 Victory Gate Drive

Alpharetta, GA 30022

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wayne Turner

214 N. Denver, El Dorado Ks

El Dorado, KS 67042

**196133**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Melahn
119 Sheryl St
Hurley, NY 12443

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Juliet Pinto

4241 W. Kling St. #8

Burbank, CA 91505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Semler

72769 E Snowdon

Rhododendron, OR 97049

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steffani frideres

18302 Lake Oaks Dr

Spring, TX 77388

**196137**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonnie Miller

4725 Dartmouth Ave N

St Petersburg, FL 33713

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mary morrison

8243 Odowling

Onsted, MI 49265

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I cannot believe that we are going through this again. I am 58, turns out infertile, but used contraception as I made my life through college and beyond into the work place. Please don't make women subordinate to anyone else. Thank you.

Sincerely,

Susan Dixon
1714 Ivy Place
Colorado Springs, CO 80906

**196140**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Is this the same church that protected priests that violated young boys and yet demands that a women's right to basic health care be denied?

Sincerely,

Le Mellin

2135 Hidden Cove Ln

Mosinee, WI 54455

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeffrey Reynoso
719 Boyle Ave
Escondido, CA 92027

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erik J
1 Mckinney
Andover, MA 01810

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jyl And Randy Molle
4925 Tokay Blvd.
Madison, WI 53711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anthony Di Novi
5312 Strohm Ave.
North Hollywood, CA 91601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Clark

792 Stone Ridge Wau

Newark, OH 43055

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg kissee
541w Ildereen
Springfield, MO 65807

**196147**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Neal Miller

955 Juniper St Ne

A, GA 30309

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth control is a womans's right to her body

Sincerely,

Rick Nevitt-LaMantia

3245 Clares St.#211

Capitola, CA 95010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randy Chapman

17081 Starfish Lane West

Sugarloaf Key, FL 33042

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Stephen Kester
1300 Palmetto
Pacifica, CA 94044

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kerri Covey

227 N. Grove, Ypsilanti, Mi

Ypsilanti, MI 48198

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Hansen
99-844 Halawa Drive
Aiea, HI 96701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ace Atkinson

56 Hobart Lane

Tijeras, NM 87059

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Reed

3002 Munipal Dr.

Farmington, NM 87401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Casey Paulson

3018 S. Dewitt Rd.

St. Johns, MI 48879

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Nicole Skellie
Xx
Verona, PA 15147

**196157**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. These are people who want to control the lives of their fellow citizens. And by trying to criminalize birth control they are actually breaking the law themselves–because practicing medicine without a license is illegal. This is because birth control is often prescribed for medical reasons, and not just to control menstrual pain. There are women who have been told for medical reasons, such as for hypertension or diabetes, that they cannot risk having children; that to do so would be suicidal. Violating one's marital vows is not an option and birth control becomes the least "evil" choice. I know many such women, especially us older folks in our 40s and 50s who are still in childbearing years but have health issues. President Obama, please continue to stand by us and continue to ensure access to birth control–it's the humane thing to do.

Sincerely,

Francesca Tate

57 Montague St.

Brooklyn, NY 11201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tracy Kalkwarf

2832 Live Oak

Mesquite, TX 75150

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dianne Knoben

49739-153rd Place

Tamarack, MN 55787

**196160**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Barbara Storms
39539 Manorgate Rd
Palm Desert, CA 92211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Small

15 Bower Hill Rd

Pgh, PA 15228

**196162**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Doug Siddens
404 Ragan
Oriental, NC 28571

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marie Leblanc

153 Kentucky Ave Se

Washington, DC 20003

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kurt Dyer
7711 O'Connor Apt. 2501
Round Rock, TX 78681

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Churchill

7280 Marion Dr.

Mentor, OH 44060

**196166**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. In addition, I want to Thank You for everything you have tried to do on behalf of every Middle and Lower Class individual in America. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Walker
Street Address
Largo, FL 33778

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Nancy E. Weed

804 N. George St. Apt. 1

Rome, NY 13440

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Libby Burger

13 Twin Pine Way

Glen Mills, PA 19342

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Hawkins
3079 Calle Pinon
Santa Barbara, CA 93105

**196170**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Every woman deserves the right to use contraceptives if she cooses to. Men in Congress have no right to letgislate a womans uterus. There ae no rules for penises. Maybe there should be.

Sincerely,

Howard Bentley

2820 W Lawrence Ave

Springfield, IL 62704

**196171**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark maginn

512 N, Mcclurg Ct.

Chicago, IL 60611

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. For those who do not believe in using birth control, I support your choice. I believe in using birth control. My choice also counts. Thank you for allowing all of us to make our own choice.

Sincerely,

Lm Tate
55deake Street
South Portland, ME 04106

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tasunka Maza
Red Hook, Usvi
St Thomas, VI 00802

**196174**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nora Soto

8 Tower Hill Road

Pawling, NY 12564

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggy Connally

693 Spring Valley Rd

Paradise, TX 76073

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Nash

330 Coosaw Way

Ridgeland, SC 29936

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Ford

22 Saddleback Ridge Road

East Nassau, NY 12062

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Steven Radiske
7211 Cherry Ln.
Traverse City, MI 49684

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tristan Creeley

6540 Franklin Ave #2

Los Angeles, CA 90028

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Leah De Jong
1113 Coveyrise Ct.
Saint Augustine, FL 32092

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jamie Emmerson

2885 Glen Creek Pl., Apt. 8

Appleton, WI 54914

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Lord

12711 39th Ave Ne

Seattle, WA 98125

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Please stress that access does not mean compulsory use, which is what so many antagonist try to use as a reason for blocking. This is not about companies or churches rights, it is about women's rights.

Sincerely,

Kris Hawk

1320 Lapwing Road

Edmond, OK 73003

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian O'Neill

37 Russell St.

Burlington, VT 05401

**196185**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Campbell

173 State Route 137

Cherry Fork, OH 45618

**196186**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan barth

6638 Fisher Ave

Falls Church, VA 22046

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Geoff Bachert

179 Arcadia, Columbus, Ohio

Columbus, OH 43202

**196188**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debbie levin

91 Windsor Mews

Cherry Hill, NJ 08002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kim McDonald

8820 Westlake St., Taylor, Mi

Taylor, MI 48180

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Molessa

6305 Moccasin Pass Court

Colorado Springs, CO 80919

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Burgert

516 Walters Dr

Wake Forest, NC 27587

**196192**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Darian Mark

225 East 57th Street

New York, NY 10022

**196193**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  So-called "religious freedom" exceptions ignore the fact that the First Amendment has never been absolute.

Sincerely,

Thomas Long

14 Pollack Road

Mansfield Center, CT 06250

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chelsea Pitcher

4164 Ne Laddington Court

Portland, OR 97232

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Linda Greene
Po Box 486
Independence, VA 24348

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Celerier Patricia

1 Fulton Court

Poughkeepsie, NY 12603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Courtney Phillips
5931 Andrew Pl
Newport News, VA 23605

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Torres -Gordon

602 Gott St.

Ann Arbor, MI 48103

**196199**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I am too old for this to apply to me, but I believe every woman should have the right to decide for herself whether to choose birth control and all women should have FREE birth control available to them, the poor as well as the rich.

Sincerely,

Mona Hook
700 S. Travis St.
Sherman, TX 75090

**196200**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Herrmann

3380 Park Place

Yorktown, AK 99801

**196201**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicolle Nadreau

18543 W Main Street

Grayslake, IL 60030

**196202**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mariom Corbin

9 Woods Road

Rhinebeck, NY 12572

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Miles Smart

106 Bruce Drive

Cary, NC 27511

**196204**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen A Newlin

Hc 71 Box 261

Augusta, WV 26704

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth dontrol should be available for anyone and everyone.

Sincerely,

Elaine Del Valle

147 Calle Ojo Feliz

Santa Fe, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donald Elliott

107 Mill St

Litchfield, MI 49252

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Penny Askew

P.O. Box 1593

Clinton, OK 73601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Fish

1247 N. Sweetzer Ave

W. Hollywood, CA 90069

**196209**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Renee Anderson

322 Rome Street San Francisco, Ca

San Francisco, CA 94112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Wadkins
612 Foulke St
Cincinnati, OH 45220

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Teresa Springer

8845 Tamarisk Circle

Richland, MI 49083

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Rick Haggerty
63 Nonotuck St.
Florence, MA 01062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Reiner Bagnato

22 Eunice Ct

Tarrytown, Ny, NY 10591

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Powers

325 Rosendale St

Beaver Dam, WI 53916

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Teresa ziraldo

4016 Siete Leguas Rd

El Paso, TX 79922

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eve Powers

5200 Paanau Rd., Koloa

Koloa, HI 96756

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Carter

4263 Se Belmont St Apt 305

Portland, OR 97215

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron last name
Street Address
City, CO 81131

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joe prebeg
3401 Dawes Street
Madison, WI 53714

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It has saved me thousands of dollars in treatment as I suffer from polycystic ovarian syndrome. Many women suffer from hormone imbalances today and birth control pills are the only means to address them.

Sincerely,

Kyle Zieba
3505 Bowman Street
Philadelphia, PA 19129

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Johnson

3110 Campground Rd

Cabot, AR 72023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. As a Christian mother of 3 children, I understand the thoughts and beliefs of some people who think that birth control contradicts concepts implied in the Bible and I also understand the responsibilities of being a mother. Further, I know what it is like to be a female, married or not married, in a society where sexual relations between men and women have become "expected" as expressions of affection and "desired" as a means to fulfill certain physical "needs"; and, I'm alsolutely sure that these "expectations" and "needs" are NOT going away. Because of this realization, I find it very difficult to understand why anyone would deny women the right to control whether or not they become pregnant ... particularly when this affects the way women are able to show their affection to a man and even enjoy their physical "connection" with a man. What I find even more disconcerting is that it is typically MEN who want to deny women access to birth control when they remain ready, willing and able to acquire/obtain medical, surgical and mechanical methods to proceed in fulfilling their own personal, physical and psychological needs without any governmental control. Why are men able to buy pills or other medications to INDUCE their sexual drive and desire, and have vasectomies to protect themselves from causing pregnancies; yet, they want to DENY women the same abilities? Further, it is recognized by everyone in America that it is the mother of a child who actually becomes mentally, emotionally and financially responsible for that child for the entire life of that child. Sooo, for all these reasons, it is essential for each woman to have the right to access/acquire birth control!!

Sincerely,

Diana Hughes

11001 W 134 Street - Apt 11, Overland Park, Ks

Overland Park, KS 66213

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Terryann Towers

141 Wellington Rd

Rindge, NH 03461

**196224**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Unintended pregnancies have devastating effects on individuals, families, and society.

Sincerely,

Diana Waldron

12903 Silver Oak Dr

Jacksonville, FL 32223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jon Wood

9420 Lamar Ave

Overland Park, KS 66207

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heidi Trinkle

1205 Sw Cardinell Dr Unit 603

Portland, CA 93950

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Smith

304 Spruce St. North Aurora, Il.

North Aurora, IL 60542

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Norberg
Folsom
Folsom, CA 95630

**196229**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randy Schwartz

0-46 Yost Place Fair Lawn Nj

Fair Lawn, NJ 07410

**196230**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Simik

1753 N. Van Dyke

Imlay City, MI 48444

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Burger

265 E. Main St. Jonesborough, Tn, Usa

Jonesborough, TN 37659

**196232**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arnold Garcia

1413 Circle Ln

Bedford, TX 76022

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emma Gardner

Po Box 2880

Petaluma, CA 94953

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Horwege
3719 Granby St.
Norfolk, VA 23504

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margaret BRANDON
P.O. Box 1398
Auburndale, FL 33823

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Dolan
418 Mason St.
Morrisonville, NY 12962

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ramesh Parikh

10039 Noceto Way

Boynton Beach, FL 33437

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Pellerin

2629 4th Ave. N

Texas City, TX 77590

**196239**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura McLeod

312 Belfair Road'

Irmo, SC 29063

**196240**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

William M. Musser IV
14130 Berry Road
Golden, CO 80401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kathleen White

1922 Attetberry Rd

Sequim, WA 98382

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Royer

1126 W Gilbert Ave

Peoria, IL 61604

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat Camacci

2123 Ona Road

Crossville, TN 38572

**196244**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Stewart

178 Johnson Point Road

Penobscot, ME 04476

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Kovacs

1044 W Sutton Ct

Palatine, IL 60067

**196246**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jack Piercy
5322 N. Questa Tierra Dr.
Phoenix, AZ 85012

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Peterson

411 Walnut St # 9322

Green Cove Springs, FL 32043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Ayres

8 Laurel Lane

Amherst, MA 01002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karlyn Gomez

1437 Lakewood Drive

Bettendorf, IA 52722

**196250**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Goepfert

516 W. Pearl St Butler, Pa

Butler, PA 16001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melissa Lickteig

11011 Starwood Drive

Jacksonville, FL 32256

**196252**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anthony Dutton

964 Wimbledon Drive

Melbourne, FL 32940

**196253**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Russell Jackson
1630 W.Sauvignon Drive
Tucson, AZ 85746

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I cannot believe at the age of 72 that I even have to discuss this issue which was fought and won over 100 years ago by Magaret Sanger and thousands of others that she gave the strength to stand and be heard. Do my grand daughters have fight this battle over and over?

Sincerely,

Jessica Lee

3443 Midnight Moon St

Las Vegas, NV 89135

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurel kempe

5 Tanglewood Lane

Moorestown, NJ 08057

**196256**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shelomith Rose
P.O.Box 293503
Kerrville, TX 78029

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

D.E. Johnson

2300 Junction Hwy #1103

Kerrville, TX 78028

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Brooks

4178 Hohe St

Homer, AK 99603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom Cramer

N6907 Old 26 Rd

Watertown, WI 53094

**196260**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chas Rinaldi

46 Westpark Dr.

Daly City, CA 94015

**196261**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Hendlin
605 Glenmont Dr
Solana Beach, CA 92075

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ronald Von hoffmann

20328 46th Place Ne

Seattle, WA 98155

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Neilla Schiffman

1418sedgefield Drive

New Albany, OH 43054

**196264**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Statistics state we have less crime per population then the 1950's due primarily to contraceptives use in post decades. With the use of birth control there has been a large absent population of unwanted children who have not been neglected and raised in desperate homes who could create social damage in later life.

Sincerely,

Gabe desmidt

804 57th St.

Emeryville, CA 94608

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susanne Gilbert

8389 S. Independence Cir #101

Littleton, CO 80128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Family planning should not be available to only those who can afford it. We all benefit when people have children because they want to be parents.

Sincerely,

Suzy Holstein
1605 E Menlo Blvd
Shorewood, WI 53211

**196267**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

K honzaki

2315 Shadowood Dr

Ann Arbor, MI 48108

**196268**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access. Protect and expand access to health care.

Sincerely,

Ed WILLIAMS

11837 Anderson Hwy, Gladstone Va

Gladstone, VA 24553

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Baylin

Prefer Not To Give

Durham, NC 27707

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Antoinette

1463 Blue Spruce Lane

Wantagh, NY 11793

**196271**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fran Egloff
2552 Cottage Place
Greensboro, NC 27455

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jon Lane

926 Haddonfield Road

Cherry Hill, NJ 08002

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Todd Swisher
65 Cornwall Road
Jamaica Plain, MA 02130

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Sterling

2201 N Comanche Drive

Chandler, AZ 85224

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joyce Arthur

1145 Seiler Lane

La Crosse, WI 54601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Liz Tuck

13 Bachman Wash Rd. Pob 5471

Oracle, AZ 85623

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Bozik
Cedar Falls Ia
Cedar Falls, IA 50613

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Drew Shiner

5713 Seton Dr

Pompano Beach, FL 33063

**196279**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cord Wartman

3001 Dorner Circle

Raleigh, NC 27606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tiffany Mercer

811 Shiloh Rd, Tyler, Tx

Tyler, TX 75703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Megan Medici

1460 L Street

Elmont, NY 11003

**196282**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen McSwain

6331 54th Ave Nw

Olympia, WA 98502

**196283**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alaina Avery

834 Lincoln St

Sitka, AK 99835

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Megan Cox

1412 Dartmouth Dr. Ne

Albuquerque, NM 87106

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. With states constantly interfering with the rights of women (The War On Women), we need to be able to count on YOU to protect our rights federally.

Sincerely,

Jd Strough

3101 Vista Drive

Rosenberg, TX 77471

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Brown

2-539 Lisgar St

Ottawa, Canada, NY 10101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather H
41 Fairfield St
Maynard, MA 01754

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nathan Mishler

1500 Carey Lane #328

Silver Spring, MD 20910

**196289**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Holly Warg

8510 Coulter Lake Rd

Mabelvale, AR 72103

**196290**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Micha Caspi

137 Lowell Ave Newtonville Ma

Newtonville, MA 02460

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Damien Turner

1928 W Winona

Chicago, IL 60640

**196292**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Virginia Young

801 Hampden Ct

Midland, MI 48640

**196293**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sean Wadsworth

533 N. State St. Apt 4

Concord, NH 03301

**196294**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gail McHugh

5235 Post Rd Apt 1k

Bronx, Ny, NY 10471

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Querciagrossa Danaher
2036 West Thomas Street
Chicago, IL 60622

**196296**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dave Baron
1025 W. Cherry St.
North Liberty, IA 52317

**196297**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ben Wright

1290 W 5th Ave

Eugene, OR 97402

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Walter thomson

1251 Us Highway 319 S #13

Thomasville, GA 31792

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Birth control should not be associated with abortion. Birth control has prevented millions of abortions because it has prevented millions of unwanted pregnancies. The "Pursuit of Happiness" in the Declaration of Independence includes the right to plan one's family.

Sincerely,

Robert Bohmfalk

1066 E. College St.

Seguin, TX 78155

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Phillip Sawyer
4417 144th. Pl.Sw.
Lynnwood, WA 98087

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sam Leonard

1222 Commerce Street 1512

Dallas, TX 75202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ken Klein
8570 Sw 35th Ave.
Portland, OR 97219

**196303**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Collins

347 Montello Dr.

Azusa, CA 91702

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leah Hawkins
705 Hurst Drive
Bedford, TX 76022

**196305**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Mach
6306 Oak Masters Dr
Spring, TX 77379

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bill Pawlicki

9400 Hampton

Highland, IN 46322

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tammy Busche

610 Se 3rd St

Pendleton, OR 97801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

As a retired and former local public health director in NC I wanted to thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Hanes

118 Lakewater Drive

Cary, NC 27511

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lea Schwartz
2800 Whitworth Dr.
Fort Collins, CO 80525

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing oppositio

Sincerely,

Jo christie

22162 Bitter Oak St

Cupertino, CA 95014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Harry Engel

7132 La Jolla Blvd

La Jolla, CA 92037

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Boston

735 Stoneroot Drive

Columbia, SC 29229

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marianka Holloway
5852 Fairwood
Dearborn Heights, MI 48127

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Graves Jr
3202 Owls Roost Rd
Greensboro, NC 27410

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike And Muriel Kanan

2931 Cheyenne Drive

Bowling Green, KY 42104

**196316**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Freeman

308 Aspen St Nw

Washington, DC 20012

**196317**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Randy Vaughn-Dotta

1516 E. Browning Avenue

Fresno, CA 93710

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

T A
18
Willow Grove, PA 19090

**196319**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Trisha Cooley
3080 Mckinley Dr.
Santa Clara, CA 95051

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Lovejoy

33 W Missouri Ave Unit 21

Phoenix, AZ 85013

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg haverkate

N7207 Hill Top Road

Munising, MI 49862

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fredrick Richards

639 Tanglewood Ave

Auburn, AL 36832

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Heather McIntosh

1210 N Drexel Ave.

Indianapolis, IN 46201

**196324**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Crystal Butterworth
3341 West Stamford Street
Abilene, TX 79603

196325

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kathryn Crabtree

15620 N. 25th Ave. Apt K-106

Phoenix, AZ 85023

**196326**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tom McLaughlin

4221 Ne 77th Ave

Portland, OR 97218

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shayonna Cato
220 South Pleasant Street
Amherst, MA 01002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The burden of controlling pregnancy falls on women who have much lower incomes and more child rearing expenses. This ACA provision is a necessary support.

Sincerely,

Deborah Shepherd

5201 147th Lane Nw

Ramsey, MN 55303

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melanie moore

12100 S Lafayette

Chicago, IL 60628

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Morgan Billingsley

1329 Main St

Cincinnati, OH 45202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Mills

1 Maplewood Rd Apt 201

Ithaca, NY 14850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Todd Malone

10 Piper Court

Novato, CA 94947

**196333**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

John Jones

5223 W. 92nd Street

Oak Lawn, IL 60453

**196334**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brenda Nichols

4717 E County Down Dr

Chandler, AZ 85249

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Robinson

3424 Maple Gate Drive

Saugatuck, MI 49453

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Francisco Ramirez
18680 Van Buren Ave.
Salinas, CA 93906

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin O'Dea
554 Brotzman Rd
Binghamton, NY 13901

**196338**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peggy Bell

404 Olson Dr.

Orfordville, WI 53576

**196339**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Moss

4912 Nw 42 Terrace

Tamarac, FL 33319

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosemary Singh

408 State St

Manitowoc, WI 54220

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mick ARNETT

4493 Hampton Woods Ct

Columbus, OH 43230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eve Jacobson

P.O. Box 203

Rio Nido, CA 95471

**196343**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kay Pils

305 W Milton

Austin, TX 78704

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Renee Such

3425 Se Stark Street

Portland, OR 97214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Cozean

115 Hooker Aven Poughkeepsie, Ny

Poughkeepsie, NY 12601

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Karen Rykhus
2123 S. Lapeer Rd.
Lapeer, MI 48446

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Rosenbaum

111 W Patent Rd

Mount Kisco, NY 10549

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women need to make their reproductive choices themselves, free of government and political interference.

Sincerely,

Mike Elliott

2086 Placita De Vida

Santa Fe, NM 87505

**196349**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Rosenthal

2123 California St. Nw

Washingotn, DC 20008

**196350**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Charlie Wallim

295 High Meadows Dr

Boone, NC 28607

**196351**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Klimowicz

350 North Territorial Road W

Ann Arbor, MI 48105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daisy sarno
9000 Patricks Glen Ln.
Cincinnati, OH 45242

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine White

507 E. Mitchell Drive

Phoenix, AZ 85012

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patrick Killmer

3608 Pine St

Eureka, CA 95503

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Petach

10893 Canyon Vista Dr

Cupertino, CA 95014

**196356**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eliza Still
Huron Ave
Folly Beach, SC 29439

**196357**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Caroline Kirby
221 Westchester
Schertz, TX 78154

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Osterberg

18431 61 Ave Ne

Kenmore, WA 98028

**196359**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill Hendershot

381 Whitehead Rd

Hamilton, NJ 08619

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dean Chadwell

47813 Sd 46

Alcester, SD 57001

**196361**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elaine Carlson

122 Brookfield Ln.

Agawam, MA 01001

**196362**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Smith

415 Walters Dr. Apt 901

Manhattan, KS 66502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Millar

710 South Henry Street

Williamsburg, VA 23185

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Joel Robbins
2307 Walter Drive, Ann Arbor
Ann Arbor, MI 48103

**196365**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tracy Mahoney
11 N Franklin Ave
Wenatchee, WA 98801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Seaghan Coleman

95 Dorchester Rd

Buffalo, NY 14213

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nader Nassiri

4314 Marina City Drive Unit416

Marina Del Rey, CA 90292

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Isabel Comas Wood

13547 Norland St.

San Antonio, TX 78232

**196369**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joann Nelson

616 N Almond

Carbondale, IL 62901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monica Stephenson-Dailey

18200 Se 42nd St

Vancouver, WA 98683

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alfred Rogers

5550 S.Shore Dr.

Chicago, IL 60637

**196372**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Craig Pounds

1516 S 7th Street

Lincoln, NE 68502

**196373**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

B Myhre
20382 Buck Ridge Rd
Grass Valley, CA 95949

**196374**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Lamers

788 S. Shore Rd.

Northville, NY 12134

**196375**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanne Hughes

28611 Bayberry Park Drive

Livonia,, MI 48154

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This saves much human suffering and reduces medical costs.

Sincerely,

Keela Marshall

6525 Califronia Ave Sw #207

Seattle, WA 98136

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sue Malbouef
11363 Laurel Woods Drive
Washington, MI 48094

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Clare Hofmann

Po Box 405

Andover, NJ 07821

**196379**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill Cherry
7hillview Dr E.
New Fairfield, CT 06812

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Capeling

4329 Sheehan Road

Taberg, NY 13471

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patricia Bliss

7215 E. Killdee St., Long Beach, Ca

Long Beach, CA 90808

**196382**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Zehendner

818 North St

Hebron, OH 43025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joseph Blanc

600 E Cathedral Rd, A413

Philadelphia, PA 19128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beth Mattingly

2716 Meadowbrook Drive

Norman, OK 73072

**196385**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Cupshan
112b Hudson Street
Ithaca, NY 14850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jim Howie

708 Ash

Abilene, KS 67410

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Minda Woith

1520 E College Av. Ste. H

Normal, IL 61761

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Women should be able to make their own choice in using birth control or not. All women need access to free birth control, as covered in the Affordable Care Act.

Sincerely,

Carolyn Rosenfeld

2147 Oak Ave

Northbrook, IL 60062

**196389**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Vern Harden
Entiat Wa
Entiat, WA 98822

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Feldman

825 Morewood Avenue

Pittsburgh, PA 15213

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kimberly Welch

1200 East Colton Avenue

Redlands, CA 92374

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marlina Patrowski
59 Central Ave
Buffalo, NY 14206

**196393**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Wyatt

920 Mears Court

Stanford, CA 94305

**196394**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shellie Dunn

210 South Gage Street

Somonauk, IL 60552

**196395**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathy Braun

26 Carteret St

Montclair, NJ 07043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Debra Bradford

910 Stagecoach Trail, San Marcos Tx

San Marcos, TX 78666

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Meredtih smith
P O Box 152555
Lufkin, TX 75915

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Kaysen

14205 Chalk Hill Rd

Plainfield, IL 60544

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Olivia Powers

4704 Lakeview Rd

N Little Rock, AR 72116

**196400**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruby Watson

10718 Greenwood Rd., Apt. 8

Kansas City, MO 64134

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Yvonne Brown
1324 Crofton Drive, Bel Air, Maryland
Bel Air, MD 21014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilyn Vibrans

1342 W Emerald #380

Mesa, AZ 85202

**196403**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patrick Kelley

3765 Kincaid St Eugene Or

Eugene, OR 97405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Scroggs

7010 Grace Drive

Olmsted Township, OH 44138

**196405**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gregory Beach

237 E Broadway

Astoria, IL 61501

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erika S. Prahl

10 Deer Run Lane

Livingston, MT 59047

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Zieve
490 Dunston
Bloomfield Hills, MI 48304

**196408**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Don Seeger

204 Southwood Terr., Louisville, Ky

Louisville, KY 40214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bob Hill

60 Habitant Cresant

Whitby, CA 90210

**196410**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

David Erickson
499 Lake Bluff Dr
Oconomowoc, WI 53066

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Ryon

1606 Pine Hills Lane

Denton, TX 76210

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Damien Rei

66beach

Cambridge, MA 02125

**196413**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Townsend

266 Poinsettia Street

Atlantic Beach, FL 32233

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pat McCormick

9449 Woodridge Drive

Eden Prairie, MN 55347

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Doyle
113 Remington Dr
Savannah, GA 31406

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janet Basilone

111 4th Avenue

New York, NY 10003

**196417**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Josefina Vidal

4523 Broadway Apt 6d

New York, NY 10040

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Philip Stewart

Po Box 210112 , Auke Bay, Ak

Auke Bay, AK 99821

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Dian Tublin

12650 Willow Spring Ct

Herndon, VA 20170

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Jordan
2182 Old Arcata Rd
Bayside, CA 95524

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diana Ohlson

P.O. Box 3411

Farmington, NM 87499

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Josephine Trott

7639 Becker Rd

Davis, CA 95618

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sonja Grace
Po Box 5202
Aloha, OR 97006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Bischoff

6643 Earlswood Dr.

Indianapolis, IN 46217

**196425**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

D Fitz

4000 E Nomail St

Tucson, AZ 85711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Delaney

2 Woodcock Close

Schenectady, NY 12345

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gus Davis
6677 Marissa Cir.
Lake Worth, FL 33467

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Loretta Reynolds Mount Vernon, NY

Sincerely,

Loretta Reynolds

33 East Gfand St. Mt. Vernon, Ny

Mount Vernon, NY 10552

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Marc Keelor
462 East 10th Street
Indianapolis, IN 46202

**196430**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sherry Tipton

3124 N. 7th Ave. Aptl 50

Phoenix, AZ 85013

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Nigrini
508 Marshall Drive
Shillington, PA 19607

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Brygger

100 Oakdale Rd

Baltimore, MD 21210

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tracey Schavone
Pob 676
Anahola, HI 96703

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gabriel Arevalo

2410 Joy Road

Occidental, CA 95465

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alda Fers
13622 Hayworth Dr
Potomac, MD 20854

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adam Fram
1729 Federal St
Philadelphia, PA 19146

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joshua Karson

50 Meadow Street

Amherst, MA 01002

**196438**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kelly kirwin

1 Stannard Ave

Troy, NY 12180

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deb Lincoln

3542 Lancer Ave.

Osage, IA 50461

**196440**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alexis McCulloch

38 Shawandassee Rd.

Waterford, CT 06385

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ellen North

Po Box 1703

Bridgehampton, NY 11932

**196442**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eve Ala

7329 Royal Arms

El Pao, TX 79912

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michelle Orengo-McFarlane

2140 20th St Apt 1

San Francisco, CA 94107

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alecia Hoene

309 N. Almon St

Moscow, ID 83843

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Octavia Pleas

7863 W 157th Terrace

Overland Park, KS 66223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Naomi Mindelzun

743 Southampton Drive

Palo Alto, CA 94303

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheilia Scott

1015 Sw 51st St

Lincoln City, OR 97367

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Duncan
Reno, Nv
Reno, NV 89502

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharla Altschaft

Po Box 314 Green Forest, Ar

Green Forest, AR 72638

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Al Gasiewski
715 Willowbrook Rd
Boulder, CO 80302

CREDO Action                                                                                                    5813

**196451**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John White

P.O. Box 337

Stapleton, AL 36578

**196452**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Tait

1377 Palm Terrace

Pasadena, CA 91104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Cooper Wilt

865 W. 20th St. San Pedro, Ca

San Pedro, CA 90731

**196454**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jayme Barrett

409 Rakov Road

Maybrook, NY 12543

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christine Baker

1711 E Appleton St

Long Beach, MO 65201

**196456**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Melanie Warwick
157 E Beacon Dr
Phoenixville, PA 19460

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Rowe

213 Nichols Rd

Edmeston, NY 13335

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Deirdre Callan
3731 5th Ave W
Palmetto, FL 34221

**196459**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ben Antrobus

11360 Lori Lane , Mendocino, Ca

Mendocino, CA 95460

**196460**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marsha Emmerton
1590 Luisa St.
Santa Fee N.M, NM 87505

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Madeleine Phillips

3130 Queen'S Grant Drive

Midlothian, VA 23113

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rosalinda Kolb

14 Herrada Ct

Santa Fe, NM 87508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Bizer

7433 Franklin Ct.

Bloomfield Hills, MI 48301

**196464**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anitra Ingham

220 E. Laurel St.

Fort Collins, CO 80524

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tracy Vetter
580 Maple St
Sterling, NE 68443

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The at-risk: poor, young should have even more access due to resources not available to them. I believe Catholic bishops are all men-they have no say in this!

Sincerely,

Linda Monroe

15564 Cypress Lane

Rogers, AR 72756

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathryn Poole

6101 Blackburn Lane

Baltimore, MD 21212

**196468**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tanya Guchi
15322 Antioch St #164
Pacific Palisades, CA 90272

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charlene Deforest

35 Woodland Ave

Catskill, NY 12414

**196470**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Biggins

101 Misti Ln

Driftwood, TX 78619

**196471**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shawn Johnson

407 W Ave De Ls Lobos Marinos

San Clemente, CA 92672

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Curnow
8605 Waumegah Ct.
Clarkston, MI 48348

**196473**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alison Greene
1005 S. Bonneville Dr.
Nampa, ID 83686

**196474**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Theresa Taylor

2861 Lakeside St

Madison, WI 53711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Howard Itkin

155 Beverly Drive

Rochester, NY 14625

**196476**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Poli

26 Brisbane Road

Montauk, NY 11954

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Penelope Williams

1283 Rockledge Dr.

Rockledge, FL 32955

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Diana Rebman
1065 Sterling Ave
Berkeley, CA 94708

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Renata dobryn

6 Spruce Ln

Montauk, NY 11954

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Margo Molin

1714 220 Th Ave

Mora, MN 55051

**196481**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We need to do the right thing for women and families. Thank you

Sincerely,

Anthony Pramberger

722 W 168 Street

New York, NY 10032

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pam Kmiec
13237 So. Houston Ave.
Chicago, IL 60633

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dan Hogan

626 Braxton Road

Ridley Park, PA 19078

**196484**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arielle Llewellyn

Po Box 143

Canyon, CA 94516

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Hasan

601 Cedar Ridge Dr.

Newton, KS 67114

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annie laurie

115 Sicard Ave

Dracut, MA 01826

**196487**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Ebert

367 Tilbury Hill Rd.

Endicott, NY 13760

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Lois Hilton
204 Condo Ct
Lebanon, OH 45036

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andy Little

108 Vineyard Lane

Cary, NC 27513

**196490**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lisa Valanti

320 Lowenhill Ave

Pittsburgh, PA 15216

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  I personally need birth control for my medical condition, PCOS. Without it, the condition could cause me severe medical issues, and possibly lead to a hysterectomy. At age 17/18. Birth control is for more than just safe sex – some people NEED it for their own health! Keep this act running!

Sincerely,

Serena Sheraden

1138 Shadowoak

Ballwin, MO 63021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

William Blodgett
10320 Oakhurst Rd.
Holly, MI 48442

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Michael

445 W 45th Street

New York, NY 10036

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alexander Horn
11 Steeves Circle
Somerville, MA 02144

**196495**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Harris

103 Quail Creek Road

Hot Springs, AR 71901

**196496**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Velez

12016 75th Ave S

Seattle, WA 98178

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eric Lane

7033 1/2 Hazeltine Ave

Van Nuys, CA 91405

**196498**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charlotte Diedrich

1243 Weller Way

Westminster, MD 21158

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adriana Tredanari

370 Cpw

Nyc, NY 10025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Burckhalter

234 Wayland Ave Apt 2

Providence, RI 02906

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Byrd
1133 Dewey Street
Houston, MO 65483

**196502**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maureen O'Neal

9100 S.W. 80th Ave.

Portland, OR 97223

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Sharp

145 Trail Rider Way

Georgetown, TX 78633

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Ridgway

106 Sand Oak Dr

Rockdale, TX 76567

**196505**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Joan Powers

Sincerely,

Joan Powers
14251 North 14th Place
Phoenix, AZ 85022

**196506**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Martinsen

316 E. Euclid Ave.

Arlington Heights, IL 60004

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

S d

2

Chicago, IL 60614

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sandra Clark

26 W. Laverock Road

Indianapolis, IN 46208

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Suzanne Branch
50brompton Rd
Great Neck, NY 11021

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Sincerely, Katy McClane 185 High St. Elkins,WV 26241

Sincerely,

Katy McClane
185 High Street
Elkins, WV 26241

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Madelyn Rubin

5318 Heronview Dr

Jacksonville, FL 32257

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ken Ferri

51 Hussey Ct.

Pawleys Island, SC 29585

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

W d

2

Chicago, IL 60614

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tamara Nutter
8544 Caroma
Olive Branch, MS 38654

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Children who are wanted have a better chance at happiness and success as adults. Parents who choose whether to have children are better able to take care of their children. Please support universal access to birth control. Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Carleton

2220 Sacramento St. Unit B

Berkeley, CA 94702

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Cross

501 N Elm St

Mount Prospect, IL 60056

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christie Young
Street Address
Marine, IL 62061

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jacqueline Luce
1700 E. High St.
Bryan, OH 43506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cynthia Johnson

443 E. Vernon Rd.

Philadelphia, PA 19119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Straw

6580 Kings Pointe Rd

Grand Blanc, MI 48439

**196521**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jennifer Taylor
320 Clearview Drive
Wellsburg, WV 26070

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Theresa Davis

3424 W. 2nd Spokane, Wa

Cheney, WA 99224

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maryann Miller

3356 Sunshine Acres Place

Eugene, OR 97401

**196524**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Boykin

53 1st Avenue

Newnan, GA 30263

**196525**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ruth Kapo

912 E Elm St

Allentown, PA 18109

**196526**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tatiana Zehl
2706 Powder Dr
Reno, NV 89503

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Max

644 South 54th Street

P, PA 19143

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Noble harper

420 Persinger Drive

Williamson, WV 25661

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ryan Witalison

4305 Peninsula Players Rd.

Fish Creek, WI 54212

**196530**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Peter Head

321 Gilmore Road

Brockport, NY 14420

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Erin Carlton
5040 Brannon Rd.
Wilmer, AL 36587

**196532**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Craig Martin

111 Hemlock Lane

New Stanton, PA 15672

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Lazar

6151 Waterman Blvd. Apt. 3s

Saint Louis, MO 63112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary McCausland

19 Mansion Ridge Blvd.

Monroe, NY 10950

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christian Shinaberger

428 18th Street

Santa Monica, CA 90402

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Tworoski

8163 E. Viking Blvd., Chisago City, Mn

Chisago City, MN 55013

**196537**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Iris Klarer
119 Duck Pond Rd Ext.
South Dennis, MA 02660

**196538**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Sottnick

5237 N. Bristol Avenue

Kansas City, MO 64119

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jon Rosenberg

13514 Rye St. #3

Sherman Oaks, CA 91423

**196540**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shannon Cody

403 Gwendolyn Dr. Ne

Cedar Rapids, WI 53402

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alan Fatemi

1687 Nw Division St. # 110

Corvallis, OR 97330

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laurie Kagan

26 Rosemary St

Denver, CO 80230

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Keith Edwards

Po Box 1177

Cornville, AZ 86325

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  It's the right thing to do. If men had to take birth control, you can bet this would be covered!

Sincerely,

Sabryna Scholte-Gamboni

72920 Somera Road

Palm Desert, CA 92260

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Connor Holloway

1915 Ne Terre View Dr, Apt 65f

Pullman, WA 99163

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Portillo

1667 Emerald Rd

Bullhead City, AZ 86442

**196547**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Bremer

107 Cherokee Ln

Lake Como, FL 32157

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Betty Powell

2601 Warm Hearth Dr. #S304

Blacksburg, VA 24060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Saul Omar Galindo

9083 Canterbury

Arleta, CA 91331

**196550**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joann Macdonald
730 Falconer Road
Joppa, MD 21085

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rhonda Nole

313 East Railroad Ave.

Cotati, CA 94931

**196552**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daniel Montague

416 S Hemlock Street

Spokane, WA 99201

**196553**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Masani McGee

270 S. Goodman St. Apt. 409

Rochester, NY 14607

**196554**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ayelet Almog

45 Quail Xing

Santa Cruz, CA 95060

**196555**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Neff

4780 Nw 85th Ave

Fort Lauderdale, FL 33351

**196556**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Daria Kester
155 Cedar Lake Dr.
Wentzville, MO 63385

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brittany Hatcher

30 Lynnwood Cir

Clarksville, TN 37040

**196558**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Hilda Teran-Franklin

18540 Happy Ln

Sonoma, CA 95476

**196559**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Bujak
1719 Grove Park Dr
Orange Park, FL 32073

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mariah Flood
7946 Bloomington Ave
Bloomington, MN 55425

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lon Blair
P.O. Box 696969 Odessa, Tx.
Odessa, TX 79769

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marisa Miller

224 W 18th

Houston, TX 77008

**196563**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Chaz Walter
4315 Harby St.
Houston, TX 77023

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fabian Kuhn
201 Linden Ave
Hanover, PA 17331

**196565**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Megan Sullivan
Boston
Ma, MA 02135

**196566**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Stenzel

64 Beach Terrace

Rochester, NY 14617

CREDO Action                                                                5929

**196567**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Brady

9643 55t St West, Mojave, Ca

Mojave, CA 93501

**196568**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Steve Baringer

5145 E Valencia Dr

Orange, CA 92869

**196569**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Evans

202 Pinecone Drive

Lawrence, KS 66046

**196570**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Samma Freeman

9137 S Carpenter

Chicago, IL 60620

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Franz Snyder

1330 Sacramento, Apt.23

Berkeley, CA 94702

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anthony Torralba

503 N. Lange Ave.

Maryville, IL 62062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Wernick

17470 Ferndale Street

Lathrop, CA 95330

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ivana Boren

4164 Atlantic Dr

Coeur D Alene, ID 83815

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Perhaps it is time to remove the tax-exempt status of the Catholic Church and all its subsidiaries. If the church can't stay out of politics and persists in trying to rule America in this disingenuous and dishonest manner, it it time for them to pay their taxes. "Give unto Caesar what is Caesar's... right?

Sincerely,

Carolyn Ledbetter

21050 Strawberry Lane

Robertsdale, AL 36567

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Lack of no cost birth control results in unwanted pregnancies which leads to more serious problems for women.

Sincerely,

Rosemary MacLaughlin

53 Edgewood Rd

Katonah, NY 10536

**196577**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deanna Clayton

740 E Marshall

Ferndale, MI 48220

CREDO Action                                                                                                    5940

**196578**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bonita Herold

229 Hughes Pond Circle

Madison, AL 35758

**196579**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. The opposition does not want to provide birth control, but I don't believe they want to pay to raise a child either.

Sincerely,

Ginger Kline

607 Birch Ave E Lot 17, Po Box26

Estelline, SD 57234

**196580**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Doris Pong

345 N Fort Lauderdale Bch Blvd

Fort Lauderdale, FL 33304

**196581**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We suport you.

Sincerely,

Heidi Hammerstein

774 Burnsed Rd

Pembroke, GA 31321

**196582**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jack Fredericksen

1920 S. Moline Wy

Aurora, CO 80014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jaymi Seeley

4124 Park Lane

Traverse City, MI 49686

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Do not provide any loophole that would allow organizations to deny women access to birth control.

Sincerely,

Sally Bisch

273 Shane Ridge Rd

Columbus, MT 59019

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Craig Liggett
St.
Ames, IA 50014

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Andrews

305 Oak Street

Raynham, MA 02767

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Rachel Landis
52 Smith St
Charleston, SC 29401

**196588**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jude Blitz
Pob 17341
Boulder, CO 80308

**196589**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ronald Noldon

3 Telegraph Ln

Sayreville, NJ 08872

**196590**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Lees

142 1/2 W 1st Ave

Columbus, OH 43201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Rebecca Smith

76a E High St.

Yoe, PA 17313

**196592**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patti Miller

10 Pine Drive

Manchester, PA 17345

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Johnson

569 Englewood

Detroit, MI 48202

**196594**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

August Guyot

65 Greene St.

New York, NY 10012

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Patti Doyle

1200 Ne 143rd St.

Seattle, WA 98125

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jackson Smith
600 South Churton Street, Apartment 76
Hillsborough, NC 27278

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Adelheid Springer
204 N. Adams St., 2nd Floor
Rockville, MD 20850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Keene
216 Reward St.
Nevada City, CA 95959

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Ball

504 English Lake Dr

Winter Garden, FL 34787

**196600**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jeremy Bourget
5 Redland Ave
Rumford, RI 02916

**196601**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Darlene Ingram
2026 Culbertson Ave
New Albany, IN 47150

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katy Bekiarides

156 Christie St

Leonia, NJ 07605

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of opposition cynically couched in terms of religious freedom or separation of church and state.

Sincerely,

Matthew Chew

1200 W South Mountain Ave

Phoenix, AZ 85041

**196604**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. I absolutely support President Obama in women's health issues and that is especially birth control! The republicans and the Catholic church have no right to demand that we leave our rights in the hands of a church especially since we are all from different cultures and science is alive and well. I thank President Obama for standing up for us! thank you

Sincerely,

Sandra Witecki

1247 Oakland, Ca

Oakland, CA 94607

**196605**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Pelletier

94 Back River Rd

Dover, NH 03820

**196606**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Valarie Corwin

484 Cincinnati Batavia Pike A311

Cincinnati, OH 45244

**196607**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Any Head

302 7th Ave.

New Glarus, WI 53574

**196608**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Donna Lewis
1836 Salem Bluff Dr
Winston Salem, NC 27127

**196609**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Boris Boryakov

9450 Gilman Dr #68208

La Jolla, CA 92092

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Richard Corral

1357 Romulus Drive #A

Glendale, CA 91205

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Antinucci

928 E. Moyamensing Avenue

Philadelphia, PA 19147

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jiyoung Moon
1633 Wellesley Ave
Los Angeles, CA 90025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Wilsey

2702 Whitney Ave

Baltimore, MD 21215

**196614**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matt Sciaretta

826 Mt. Pleasant Rd.

Kingston Springs, TN 37082

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marge Heckman

36 Wildwood Drive

Bedford, MA 01730

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jennifer Straw
1607 Waukesha Ave.
Helena, MT 59601

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jarryn Ha

735 Anderson Hill Rd

Purchase, NY 10577

**196618**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gabriela Romanow

1010 Memorial Dr.

Cambridge, MA 02138

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie MacHett

9381 E. Voltaie Ave.

Scottsdale, AZ 85260

**196620**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dave Shea

517 S. Blakleley

Monroe, WA 98272

**196621**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Victoria Hay

29 Curry Pl

Warwick, RI 02889

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kermit Franklin

6189 Happy Street

Marrero, LA 70072

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoria frieze

394 Ginger Dr

Diberville, MS 39540

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

P. A. Wood

11389 W Mission Pointe Dr

Nampa, ID 83651

**196625**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is an important issue for Americans- all of us.

Sincerely,

Andrea Dennison

1913 Willow St

Austin, TX 78702

**196626**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  I feel that this is a step in the right direction.  Personally, I would like to see contraception available to both men and women, as I believe both have a responsibility.  Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Mayfield

14320 177th Ave Se

Renton, WA 98059

**196627**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

C P
Partridge
Trenton, NJ 08610

**196628**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

L Kass

Biology Dept

Morgantown, WV 26506

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cathy Ribando

52 Irwin Place

Huntington, NY 11743

**196630**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Thomas
11825 Six Forks Rd
Raleigh, NC 27614

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robn Dein
2113 Keyes Ave
Madison, WI 53711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jesse Ingham

4484 Hwy. Z

Dodgeville, WI 53533

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rebecca Nimmons

6345 138th Place Se

Bellevue, WA 98006

**196634**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Samantha Goings

759 N. Olive St.

Seguin, TX 78155

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Jessica Youngblood
125 W Lemon St
Fort Worth, TX 76179

**196636**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gail Porter
5712 N Meade Ave, 1st Floor
Chicago, IL 60646

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Linda Pierce
5715 Baltimore Dr. #89
La Mesa, CA 91942

196638

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carol Bullard

4 Macaffer Drive

Albany, NY 12204

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Norma Enstrom

4838 Bonnie View Ct.

Ellicott City, MD 21043

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We have already filled the earth to way overflowing with too many humans. Enough already.

Sincerely,

Grace Adams

406 Valley St 3

Willimantic, CT 06226

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cristina Vallejo-Cruz

P.O. Box 5253

Modesto, CA 95352

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Corey Fox
1627 Ne 6th
Bend, OR 97701

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dennis Rickard

6432 N Benedict Ave

Fresno, CA 93711

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robert Carter

512 Hillrose Dr

Louisville, KY 40243

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Myra Vanderwerker

607 Lincoln Ave

Glen Rock, NJ 07452

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ian Philabaum

851 52nd St

Oakland, CA 94608

CREDO Action                                                                                    6009

**196647**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Fitzpatrick

4136 Coolwater Drive

Colorado Springs, CO 80916

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

James Dunn

417 Dovetail Court

Longs, SC 29568

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Cortvriend

365 Hawk Haven Cove

Waynesville, NC 28786

**196650**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  Religious ultra-conservatives do not have the right to impose their beliefs on other people.

Sincerely,

Virginia Fischer

912 Clover Drive

Ellettsville, IN 47429

**196651**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Myrna Sarowitz

2333 Deerpath Dr

Schererville, IN 46375

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancee Wood

Po Box 30134

Tucson, AZ 85751

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Scott m

31276 Stone Canyon Rd.

Evergreen, CO 80439

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ardys Cochran

P. O. Box 74

Napa, CA 94559

**196655**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mari Schwlabe

3400 West Girard Ave

Philadelphia, PA 19104

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia Cox

195 N 6th St Saint Helens Or.

Saint Helens, OR 97051

**196657**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rick Thompson

8267 South 1280 East

Sandy, UT 84094

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen Caputo

105 Maeder Ave.

Merrick, NY 11566

**196659**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Debra Cruet-Good
Rancho Santa Fe
Rancho Santa Fe, CA 92067

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Prince

First Floor Front Flat

Oxford, TX 77055

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Reelfs

5224 Denny Ave. # 202

North Hollywood, CA 91601

**196662**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jane Williams

Po Box 625

Cedar Mountain, NC 28718

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Gina Pasquariello

P.O. Box Ag

Lemon Grove, CA 91946

**196664**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Annette Gordon

410 Sebren

Lakewood, CA 90713

**196665**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leisa Quinton

10012 4th Ave W

Everett, WA 98204

**196666**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Wendy Lathrop
319 Llandrillo Rd
Bala Cynwyd, PA 19004

**196667**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Angele Rosen

954 Sand Cay E

Venice, FL 34285

CREDO Action                                                                                                      6030

**196668**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christine Boehm

2120 Kessler Blvd E Dr

Indianapolis, IN 46220

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Walters

1902 Dallas Road

Philadelphia, PA 19138

**196670**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Perry Harris

3163 Route 94

Chester, NY 10918

**196671**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marlene Renz
515a Baltimore Street
Hanover, PA 17331

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leslie Fleming

S 170th Street

Seattle, WA 98188

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Virginia Fontaine

735 Buchanan Street, #216

Benicia, CA 94510

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Theresa Moretti

440 Mission Street #A2

South Pasadena, CA 91030

**196675**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Matt highland

751 St. Louis

Long Beach, CA 90804

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

James rodriguez

1290 North Ridge Blvd Apt 124, Clermont,Fl

Clermont, FL 34711

**196677**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wm. Pivacek
41 Little Nahant Road
Nahant, MA 01908

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charles Sepos

1786 Waltzer Road

Santa Rosa, CA 95403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dorothy Strotkamp

641 Dellwood Dr

Ann Arbor, MI 48103

**196680**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Beverly Kontney

762 Inverrary Ln

Deerfield, IL 60015

**196681**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Catherine Wright

223 E 85th St.

New York, NY 10028

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Donald Winters
Po Box 62
Aurora, TX 76078

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Brown

2385 Newgate Dr

Decatur, GA 30035

**196684**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Olson

2431 Bryant Street

Palo Alto, CA 94301

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rexanna Hanson

621 Lakewood Lane

Grapevine, TX 76051

196686

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gary Eggleston
Conway, Sc
Conway, SC 29526

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

April Terry

258 Softwood Dr.

Hobart, IN 46342

CREDO Action                                                                                              6050

**196688**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Shanti SMITH

40 Taylor Place, Southport, Ct

Southport, CT 06890

**196689**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Anderson

Po Box 760033

Southfield, MI 48076

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

June Kachtik

3415 Rock Creek Run

San Antonio, TX 78230

**196691**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Oriel Eaton

520 Gair St.

Piermont, NY 10968

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gerald Grantham

6364 Columbine Rd, Magalia, Ca

Magalia, CA 95954

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Cliff Graham

2946 Rabbit Drive

Dennison, OH 44621

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Frank Frattaroli

535 West 23 Rd Street

New York, NY 10011

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Martin Smith

3025 Mcvitty Apt 104

Roanoke, VA 24018

CREDO Action                                                                                                          6058

**196696**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Rowan

415 East 52nd Street

New York, NY 10022

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dennis Klosterman

83353 Spruce Lane

Florence, OR 97439

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marilee Mouser

217 E South St Ithaca

Ithaca, MI 48847

**196699**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mark Nielsen

2823 B Sw Adams St

Seattle, WA 98126

**196700**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Lyons

405 Dobyns Street

Galax, VA 24333

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judy Ashway

21 Winthrop Rd.

Belmont, MA 02478

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoria Urias

14001 35th Avenue Ne, Seattle Wa

Seattle, WA 98125

**196703**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Emily Genser

245 West 25th St

New York, NY 10001

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This gives women the right to decide not to use birth control, but we cannot deny the right to use birth control to women who need it.

Sincerely,

Deb Mosichuk

2112 Dryden

Hou, TX 77030

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Hunter

26 Davis Avenue

Hammondsport, NY 14840

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharyn Jobe
2060 Lafayette St
Fort Myers, FL 33901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kimberly Gotzen

32 Leroy Avenue

Valhalla, NY 10595

**196708**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Perugini
2 Highland Ave
Massena, NY 13662

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This is SO important.

Sincerely,

Joel Schipper

146 Swiss Ave

San Francisco, CA 94131

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Meullion

4251 Highway 31

Opelousas, LA 70570

**196711**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Please continue to stand up for Women's Rights!

Sincerely,

Margaret MANCUSO

4019 Kilmartin Drive

Tallahassee, FL 32309

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Dawson

6841 Rapid Run

Cincinnati, OH 45233

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eve Prior

112 Ne 32nd Ave

Portland, OR 97232

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lali Flores
Street Address
Santa Fe, NM 87594

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  My own comment: This isn't only a women's rights issue.  The effects of unwanted pregnancies and births are far-reaching.  In addition to a number of social consequences, there are certainly economic consequences, many of which translate to government expense. You'd think that Republicans and other fiscal conservatives would understand that.

Sincerely,

Jeff Jones

5087 Se Weeks Ct.

Portland, OR 97267

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suketu Bhavsar
1401 Wells
Claremnt, CA 91711

**196717**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Proctor

8143 Whispering Palm Dr

Boca Raton, FL 33496

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Carol Hoover

6836 Butte

Riverside, CA 92505

**196719**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin Dean

2541 Silver Fir Lane

Grove City, OH 43123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Beale
7075 West Crestwood
Delphi, IN 46923

**196721**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mardi Ringquist

9661 221st St N

Forest Lake, MN 55025

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Melissa McKinney
608 W Reservoir Ave
Princeton, KY 42330

**196723**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stanley Farnham

401 S. Haggin

Red Lodge, MT 59068

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Darlene Mednick

297 Burch Avenue

Buffalo, NY 14210

**196725**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanne Cohen
4452 Conrad Ave.
San Diego, CA 92117

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Kaufman
1303 Clifford Ave
Austin, TX 78702

**196727**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kenneth Boyle

501 Sw Diamond Dr Apt 13

Bentonville, AR 72712

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Raminder Kumar

445 E North Water Street

Chicago, IL 60611

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andy Aleixo

1326 East 10th St, Raton, Nm

Raton, NM 87740

**196730**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Greg Cascio

3437 N. Hoyne Avenue

Chicago, IL 60618

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Brezinka

5115 11th Ave South

Mpls, MN 55417

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Herbert Elwell
L'Ville,Pa
Lawrenceville, PA 16929

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karena Valentine

827 S 48th St

Philadelphia, PA 19143

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Richard Wartell
26551 Daphne Way
Willits, CA 95490

**196735**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elisabeth Bechmann
Paradise Beach
Pasadena, MD 21122

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lesley Wilson

1086 Hollysprings Rd.

Lyman, SC 29365

**196737**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christina bovinette

1125 Wood Rd

Murphysboro, IL 62966

**196738**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Erickson
N9401 Tyvand Rd
Blanchardville, WI 53516

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Marinello

15 Del Mar Circle

Los Angeles, CA 94525

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nick Lindsey

310 Crestwood Ave

Buffalo, NY 14216

**196741**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bill Ball

236 Vada W Ln

Clinton, NC 28328

**196742**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Cannon
6087 Fagan Circle
Deridder, LA 70634

**196743**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Yvonne Hodgkins

423 Huckleberry Road Nw

Floyd, VA 24091

**196744**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Jagdmann

106 Salix Street

Chapel Hill, NC 27516

**196745**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jocz

152 Old Post Road

Freehold, NJ 07728

**196746**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christopher Fulkerson

419 Turner Ter Apt 6

San Mateo, CA 94401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Anderson

2332 N 186th, Shoreline Wa

Seattle, WA 98133

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kevin QUIRK

416 Middlewood Road

Middletown, NJ 07748

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Lawrence
205 Avenue V Ne
Winter Haven, FL 33881

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ann Strilecxkis
465 Middle Rd,
Farmington, CT 06032

**196751**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Martin

83 Wheelock Road

Woodbury, VT 05681

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Poudrier

5638 Hebron Road

Oxford, NC 27565

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michele Simmons

330 Royal Chartres Sq. Eaat -Apt. 204

Cordova, TN 38018

**196754**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susannah Marriner

2719 Sw Old Orchard Road

Portland, OR 97201

**196755**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Guerdette
888 8th Ave
City, NY 10019

**196756**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carolyn Borden
535 Magnolia Ave.
Saint Johns, FL 32259

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pierre Gingerich-Boberg

3214 Bluff St. #4; Madison, Wi

Madison, WI 53705

**196758**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

David vargas

8341 Lorenzo Way

Ben Lomond, CA 95005

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lois Hoory

57 New Haven Ave

Milford, CT 06460

**196760**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ashlee Johnson
2225 Jonesboro Ave
Simi Valley, CA 93063

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janice Scanlon

409 Highland Avenue

Horseheads, NY 14845

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Coffman

6278 Golden Meadows Road

Reno, NV 89519

**196763**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jesus Escatiola
805 Latham St.
Colton, CA 92324

**196764**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Frank Silvas

3904 54th Street

Lubbock, TX 79413

**196765**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Adam Smock
2010 27th St Se
Saint Cloud, MN 56304

**196766**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Bender

1124 Kepler Rd

Pottstown, PA 19464

**196767**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Veronica Koch
1805 Timmonds Ave.
Portsmouth, OH 45662

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kristy Halterman

369 Lee Highway Verona Va

Verona, VA 24482

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Megan Wood

13 Ferguson St

Poquoson, VA 23662

**196770**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Briana Bers
1227 1/2 47th Ave
San Francisco, CA 94122

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alma Gutierrez

2411 Harriman Lane D

Redondo Beach, CA 90278

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tiffany Gaal

101 N. Merion Ave., Box C-637

Bryn Mawr, PA 19010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Julie Britzman

1164 W. Venton St.

San Dimas, CA 91773

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Tabor

7435 159th Pl Ne #B109

Redmond, WA 98052

**196775**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Amy Bog

521 Chardonnay Dr

Fremont, CA 94539

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mazyar Saidi

71-45 160 3b

Fresh Meadows, NY 11365

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John sardone

576 Lincoln Ave, West Hempstead, N.Y.

West Hempstead, NY 11552

**196778**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vera Watts

5524 Crestwood Drive

Knoxville, TN 37914

**196779**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Ann K BERNSTEIN

285 S Central Ave Apt K

Hartsdale, NY 10530

**196780**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vicki Carter

2602 Fenimore Rd, Silver Spring, Md

Silver Spring, MD 20902

**196781**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

John Speaks
1856 Marshall Av
Huntington, WV 25701

**196782**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  It is so important..  The right wing complains about wealfare but doesn't want to support all the children..  How stupid can they be..?!!!

Sincerely,

Mary AMENDOLA

11 Center Ave

Monongahela, PA 15063

**196783**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Herbst
2399 Brighton Place
Jeffersonton, VA 22724

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Robin Hernandez
251 N. Ventura Ave Space 2
Ventura, CA 93001

**196785**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Douville

912 Sunnyside Blvd.

Ann Arbor, MI 48103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maggie A.
Porlier Street
Green Bay, WI 54301

**196787**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Joseph Ruppert
130a N. Main St.
Plainwell, MI 49080

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Linda Lee

81 Eastfield Dr

Rolling Hills, CA 90274

**196789**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Helen hui

3006 S Street

Eureka, CA 95501

**196790**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Abraham ayende cordova

Zeno Gandia 36c Calle Asturias,Arecibo,Pr.

Arecibo, PR 00612

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Quick

3186 Oak Bay Rd.

Port Hadlock, WA 98339

**196792**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephanie Marr

315 Sherwood Dr

Athens, GA 30606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tresa Hibben

501 W Fourth Plain Blvd

Vancouver, WA 98660

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sarah Cardona

13721 Elgin

Oak Park, MI 48237

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Patrick Chamberlain
2050 E Conner Stra
Tucson, AZ 85719

**196796**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ian Marshall
1728 Oxley Street
South Pasadena, CA 91030

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alison Yoakam
28353 Simmons Rd.
Perrysburg, OH 43551

**196798**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. This issue is of the greatest importance, since both the Institute of Medicine and the NIH recognize that access to contraception is required for adequate healthcare for women.

Sincerely,

Marguerite Boyens

4157 Kings Troop Rd.

Stone Mountain, GA 30083

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lisa Schroer
17909 West Agave Road
Goodyear, AZ 85338

**196800**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kurt Himpel

340 South Regent St. 3c

Port Chester, NY 10573

**196801**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen & Maurice Mahli

701 21st Ave. So.

Fargo, ND 58103

**196802**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Satchel Welch

18 South Water Street West

Fort Atkinson, WI 53538

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Rancken

5518 Helen St., #102

Austin, TX 78751

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of any opposition.

Sincerely,

Nancy Crist
3500 Sr 89a
Sedona, AZ 86336

**196805**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mike Gedroc

255 Russlyn Dr.

Miami Shores, FL 33405

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sasha Jackson

9415 Sussex St.

Detroit, MI 48228

**196807**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judyann Davis

3243 Nw 50th Street

Oklahoma City, OK 73112

**196808**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Roxborough

1316 19th Street

Anacortes, WA 98221

**196809**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ingrid Alexander
812 W. 133rd Street
Gardena, CA 90247

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Laura Wrigth

401 Ne 40th Street

Seattle, WA 98105

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Fred Ulitsky

1315 Steamboat Station

Southampton, PA 18966

**196812**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

John Langley
205 South Merrimack Rd
Hollis, NH 03049

196813

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Milici

93 Cottonwood Lane

Agawam, MA 01001

**196814**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate And Eric Helt

7955 Horn Road

Gambier, OH 43022

**196815**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Chad Vanpelt
701 East High Street
Charlottesville, VA 22902

**196816**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lena Birnbaum

4048 Stone Canyon

Sherman Oaks, CA 91403

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alison Hager

321 E 43rd St

New York, NY 10017

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Pattie Nicastro

72 Estate River

Kingshill, VI 00850

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elizabeth Clifton

47 Collegeview Ave. #3

Poughkeepsie, NY 12603

**196820**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

D Wolf

P.O.Box 1188 Bisbee, Ariz.

Bisbee, AZ 85603

**196821**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Bobbie Burdett

64 Goldmine Road

Mills River, NC 28759

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Sadiq Manji

1823 W Remington Dr

Chandler, AZ 85286

**196823**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ellen Tobias
3238 Se Silver Springs Rd
Milwaukie, OR 97222

**196824**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Evelyn Coltman

90 Evergreen Circle

Waynesville, NC 28786

**196825**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

T.J. Hecker

257 E. Maynard Ave.

Columbus, OH 43202

**196826**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stacey Meinzen

622 Mcginnis Circle

Cotati, CA 94931

**196827**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

I was a graduate student at the University of Notre Dame for 5 years. During that time, my health insurance was managed through the university as part of a research fellowship. I could not have afforded to purchase alternate health insurance which would have covered birth control and had to pay out of pocket for contraception. After a very judgemental yearly gynecological visit at the university health center during my first months there, I also opted to get all of my women's health care needs elsewhere (at planned parenthood). During that time, my political and religious beliefs were in no way aligned with that of my employer and the cost of that difference fell to me. Requiring women to pay more for their health is discriminatory. Women deserve access to reproductive health care at no cost, no matter their political beliefs. Please protect us.

Sincerely,

Brandy St. Laurent

717 Northwood Dr.

South Bend, IN 46617

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Robertson

4900 N. Judy Circle

Prescott Valley, AZ 86314

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Danny Ertman

225 Russell Lane

Arcata, CA 95521

**196830**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Hostetler

4421 Stillbrooke Drive

Houston, TX 77035

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anna bernath

125 Hamilton Ave

Jamestown, RI 02835

**196832**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Cathy Pace

6118 Bellhaven Ave

Newark, CA 94560

**196833**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alicia Lamb

1790 S Point Drive

Bonita, CA 91902

**196834**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sitka Huva

826 Voris Ave

Ashland, OR 97520

**196835**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brandon Wagner

662 D St

Independence, OR 97351

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Christine ports

507 W.Stone Ave

Fairfield, IA 52556

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lucy Nersesian

1229 Notchbrook Road

Stowe, VT 05672

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Lefer
River Road
Eugene, OR 97404

**196839**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Bruckman

421 Anglesey Terrace

West Chester, PA 19380

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Israel
Mahwah
Mahwah, NJ 07430

CREDO Action                                                                                              6203

**196841**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jessica Balukas

15 Center Street Apt. 1a

Waterville, ME 04901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Birth control is a personal decision to be made by a woman and her partner. No religious organization has the right to impose its beliefs on others. If a person believes that birth control is wrong for her/him, that is her/his choice. However they may not choose for me, my children or grandchildren!! Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Catherine Boulanger

1100 Lindenthal

Highland, IL 62249

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Otis holland

1730 Cr 362

Quanah, TX 79252

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kay Kollar

1226 Smithwood Drive

Los Angeles, CA 90035

**196845**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marcia Waller

4067 Riggs Rd.

Oxford, OH 45056

**196846**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Tessa Basore
170 Delancey Street
New York, NY 10002

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Eduardo Saucedo

19236 Avenue Of The Oaks D

Newhall, CA 91321

**196848**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Maureen Gunther
7503 North Blvd.
Vero Beach, FL 34951

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Laura Larson
443 Maison Rd
Grosse Pointe Farms, MI 48236

**196850**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Aramburu

122 W 53rd St S

Wichita, KS 67217

**196851**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Marian Schneider

255 Longden Dr

Arroyo Grande, CA 93420

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Norma Borel

202 Larkspur Circle

Zwolle, LA 71486

**196853**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ron Chelland

3209 Spring Hill Ct

Muskegon, MI 49444

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sherrie Dodge

4650 Southwestern Blvd

Hamburg, NY 14075

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Springer

40 Stone Island Lane

Penfield, NY 14526

**196856**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kate Hahn
Cranberry Township
Cranberry Township, PA 16066

**196857**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Wayne Frank

1455 Maple Drive

Pittsburgh, PA 15227

**196858**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rose McKnight

685-C W. Broadway

Granville, OH 43023

**196859**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jerry Budy
1893 Del Moro
Klamath Falls, OR 97601

**196860**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. It's important to all of us.

Sincerely,

Mary Harris
Bloomington In
Bloomington, IN 47401

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sue Reed

1113 W. 1425 S.

Clinton, IN 47842

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lee Allen

1139 W Old Number 4 Hwy

Coward, SC 29530

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Judith Kovisars

2146 Shaw Lane

Orlando, FL 32814

**196864**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Alan& Kathy Reiman
3305 Napa Valley Bend
Leander, TX 78641

**196865**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. **Right wing opposition to providing birth control to all is absurd. All employers should be obligated to provide the same health care, regardless of the employers personal beliefs. No person is ever forced to take birth control if it against their beliefs, but they should not be allowed to impose their beliefs on their employees.

Sincerely,

Danelle Wright

912 N 10th St

Tacoma, WA 98403

**196866**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jill Wittenbrader
506 Marine Way
Kodiak, AK 99615

**196867**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Chris Meyers

4634 Ne 31st Ave

Portland, OR 97211

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeff Kiralis

410 Potato Hill Road

Fairlee, VT 05045

**196869**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Alice Silver

675 S. University Blvd #301

Denver, CO 80209

**196870**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Janis Durelle

4079 Front Street #402

San Diego, CA 92103

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Myrna Gomez
4030 N Leclaire
Chicago, IL 60641

CREDO Action                                                                                                  6234

**196872**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Cynthia frank

8504 Heron Lagoon Cir

Sarasota, FL 34242

**196873**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Therese Corso
Street Address
San Diego, CA 92101

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Derek Liwoch

809 Tomahawk Trail

Round Lake Heights, IL 60073

**196875**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Newberry
2706 Tobacco Rd
Hephzibah, GA 30815

**196876**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Ryan Heath
1632 East 54th Street
Chicago, IL 60615

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Raymond Powell III

175 Brighton Avenue

San Francisco, CA 94112

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzi Hokanson

16722 Blairstone

Houston, TX 77084

**196879**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. We need to get government out of women's reproductive rights!

Sincerely,

Jim Ceithaml

815 Oakley Av

Elgin, IL 60123

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nathaniel Brodsky

341 S. Linden Ave.

Pittsburgh, PA 15208

**196881**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Natalie Lawrence

1211 6th Ave Nw

Rochester, MN 55901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Andrea Rickard

112 N. Oak Ave.

Joplin, MO 64801

**196883**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Reed

4007 Spring Valley

Doylestown, PA 18902

**196884**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joanne Sininsky

4510 Carlton Golf Dr

Wellington, FL 33449

**196885**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leanore saltz

272 S. Laksy Drive, #401, Beverly Hills, Ca.

Beverly Hills, CA 90212

**196886**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Ellen McGrath-Thorpe

3358 Don Diablo Dr

Carlsbad, CA 92010

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sheila Carter

730 112th St Sw Unit. F1

Everett, WA 98204

**196888**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Douglas Gendron

132 Grace Ct

Ozark, AL 36360

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Luke Ramsey
1763 Autumn Ave
Memphis, TN 38112

**196890**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mary Rook

2945 Massachusetts Ave

Cincinnati, OH 45225

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nina Austin

62 Seneca East

Hawthorn Woods, IL 60047

**196892**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Arianna Witten

1416 Old Lystra Road, Apt. 1

Chapel Hill, NC 27517

**196893**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Reedy
5550 Autumn Dr
Middletown, OH 45042

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Williams

1252 Circle Ave. Apt. G

Seaside, CA 93955

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Andre Swartley

137 S. Mound

Bluffton, OH 45817

**196896**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Scully

7593 Dog Trot Rd

Cincinnati, OH 45248

**196897**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Allison Samson

1200 Main St

Wyndmoor, PA 18018

**196898**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Charlotte Podolsky

4 Spring Hollow

Roslyn, NY 11576

**196899**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Becky Moore

50 Edgehill Road

Brookline, MA 02445

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Gene Ferguson

1638 East Rd 1 South

Chino Valley, AZ 86323

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Susan Murphy

319 11th Ave Nw

Rochester, MN 55901

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Franklin Trinity

28 Post Lane Staten Island, Ny

Staten Island, NY 10303

**196903**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Adrianna Rothenbuecher

114 E. Edgewood Drive Apt B

Durham, NC 27704

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Anne Burke
7115 Westmoreland Road
Falls Church, VA 22042

**196905**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vanessa Goddard

871 Plank Road

Mount Tremper, NY 12457

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Lois Diedrichs
7222 W Portland Ave
Littleton, CO 80128

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kathleen Folwell

420 N Wayne Ave

Wayne, PA 19087

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Phylis Vergales
4448riverdake Ave
Glen Allen, VA 23060

**196909**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Nancy Secaur
1212 Oxford Rd.
Cleveland Hts., OH 44121

**196910**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Victoira Le Corre

216 Mateer Circle

Blacksburg, VA 24060

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kris Petti

225 Lenox Rd

Athens, GA 30606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jeff Bulger

671 E State St

Eagle, ID 83616

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jimmy Edwards
5300 Hamilton Ave. #610
Cincinnati, OH 45224

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nancy Hiebert

1521 Stratford Road

Lawrence, KS 66044

**196915**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Anderson

6220 129th Ave Se

Bellevue, WA 98006

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Candace Duval

8 Charles Ctr Apt 223

Baltimore, MD 21201

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Piotrowski

19294 Ramona Trails Dr

Ramona, CA 92065

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Deborah Gerstel

1455 First Ave., Apt. 10

Oakland, CA 94606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nikki Torchia
77 Woodward Rd
East Nassau, NY 12062

**196920**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Kathy Nail
2968 Cumberland Road
Bedford, PA 15522

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Rita Margolies

25436 Ne 52nd Pl.

Redmond, WA 98053

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Helen Chouinard

4106 Creek Run

San Antonio, TX 78238

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Julie Pelletier

6 West Marshall Avenue

Woodland, CA 95695

**196924**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Sincerely, Walt Gauler 159 New Wickham Dr. Penfield, NY 14526

Sincerely,

Walt Gauler
159 New Wickham Dr.
Penfield, NY 14526

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Monte Strand

8130 Ne View Ridge Ln

Poulsbo, WA 98370

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Renee Greer

4 Elm St.

Albany, NY 12202

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Johnson
8502 16th St
Silver Spring, MD 20910

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Aaron Johnson
2750 N Michigan Rd
Madison, IN 47250

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Amanda Duckels

Msc# 6285 20 N. Grand Blvd.

Saint Louis, MO 63103

**196930**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Nicholas Conte

73 Edgar Rd

Matawan, NJ 07747

**196931**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Jon Rector

3503 Ballast Point

Tampa, FL 33611

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Tasha Orshoff

231 E Alessandro Blvd.

Riverside, CA 92508

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Suzanne Holczer

1956 S 15th St, Omaha, Ne

Omaha, NE 68108

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition President Obama has my deepest thanks for pursuing this action and others in the face of personal opposition from Congress. This action for birth control for all women is one of the main pillars of the future of our Nation. Thank you, President Obama and all who continue to fight for women's rights.

Sincerely,

Rebecca Barrett

92 Evening Hadows

Morganton, GA 30560

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kim Kuntzleman
3710 Highview Drive
Endicott, NY 13760

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Zeke Diaz
2061 Riverview Lane
Oakford, PA 19053

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kara Hagen
801 E. Oregon St.
Urbana, IL 61801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Mohamed Mbodj

62, Grand Street

New Rochelle, NY 10801

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Karen Jarvis

8412 34th St. W.

Tacoma, WA 98466

**196940**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Thomas Marchbank

9762 S. Vanderpoel

Chicago, IL 60643

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Eric Huff

937 Hyperion Ave.

Los Angeles, CA 90029

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Katherine Ellis
P. O. Box 9467
Savannah, GA 31412

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Stephen Dunne

42 Longmeadow Ave

Worcester, MA 01606

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  As has been shown repeatedly in studies of women in all walks of life, the single biggest option women need to do good, productive work with their lives is the ability to control their fertility.  We've seen it in third world countries, we've seen it in American ghettos.  Wanted children, planned children are better cared for, better educated and both they and their mothers have better chances of keeping themselves out of severe poverty.  Please offer this opportunity to all women here in our own country.

Sincerely,

Elizabeth McMahon

41 Berwyn St

Orange, NJ 07050

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

David Redd
Weirton W.V.
Weirton, WV 26062

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Vyki And John sabo

2498 Sw Warwick St.

Port St. Lucie, FL 34984

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Robert Sennhauser

8342 Sorrel Drive

Houston, TX 77064

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

George Dornseif

5255 N Riversedge

Chicago, IL 60630

**196949**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Paul Laprise

58 Westwood Road

Columbus, OH 43214

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kendra Pendolino

2110 Sunnyview Oval

Keasbey, NJ 08832

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Sharon Deegan

55 Churchill Drive

Coxs Creek, KY 40013

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kip Goldman

510 W Howe St

Tempe, AZ 85281

**196953**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition. Employers have no right to prevent their employees from getting this public health benefit.

Sincerely,

Virgil Vickers

70 Windermere Rd

Auburndale, MA 02466

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Michael Myers

526 N. 3rd Street E.

Riverton, WY 82501

**196955**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Danielle Crook

215 Camino Al Mar

Watsonville, CA 95076

**196956**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control.  Please continue to protect this access, regardless of the right-wing opposition.  PLEASE LET NOTHING STOP THIS FROM STAYING A LAW! NOT ONLY IS IT AN ECONOMIC ISSUE,FOR WOMEN TO BE ABLE TO HAVE BIRTH CONTROL,SO THEY CAN WORK,TAKE CARE OF OTHER CHILDREN THEY MAY HAVE,IT IS ALSO VERY,VERY MUCH AN ISSUE OF PREVENTING THOUSANDS OF UNWANTED BABIES FROM BEING BORN! SO OFTEN,AS RIGHT HERE,IN THIS LITTLE FARM TOWN,WHERE WE HAVE AT LEAST A DOZEN CASES OF THIS,WHERE UNMARRIED GIRLS HAVE TWO OR THREE BABIES BY DIFFERENT MEN,THEN CAN'T WORK,AND OFTEN LEAVE THE KIDS ALONE SO THEY CAN GO OUT.IN MOST CASES,IF ANY CARE IS GIVEN,IT HAS BEEN GRANDPARENTS DOING WHAT THEY CAN.ALL THESE GIRLS LIVEN THE"DOLE",AND THESE LITTLE BABIES HAVE NOT ONE CHANCE AT ANY LIFE,EXCEPT A REPEAT OF THEIR MOTHERS.THESE FOLKS WHO DON'T WANT WOMEN TO HAVE BIRTH CONTROL,SHOULD BE FORCED TO ADOPT CHILDREN LIKE THESE! Then you would see them minding their OWN BUSINESS! Same can be said for Abortion,as it is the business of only the women and her family,to decide if they can care for an child,or not,especially in the case of a baby they find is going to be severely handicapped.That is NOT "culling"out the disabled,as that crazy Rick Santorum said!  It is keeping a child from being born to a sometimes horrible life,which should NOT be done to anyone!

Sincerely,

Sherri Webber

P.O.Box 134

Galva, IL 61434

**196957**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Barbara Rostad
Route3
Pomeroy, OH 45769

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Carole Gooden

356 Sw Cherry Hill Road

Port Saint Lucie, FL 34953

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Dorothy Plummer

Rr1 Box 788

Dingmans Ferry, PA 18328

**196960**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Lloyd erikson
3412 S.Jean St
Kennewick, WA 99337

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brian Gagnon

6 Warwick Road

Franklin, MA 02038

**196962**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Larry Starke

17750 Sw Richard Ct.

Beaverton, OR 97007

**196963**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Elsa Lawrence

144 Dickerman Road

Newton Highlands, MA 02461

**196964**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Raechel Chabot-Weingart

25 Davis Road

Storrs Mansfield, CT 06268

**196965**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anne Popowski
1509 Ferndale Ave. Se
Renton, WA 98058

**196966**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Joan Ansheles
4910 28th Street South
Arlington, VA 22206

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Anderson
804 Thurstin
Bowling Green, OH 43402

**196968**

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Mary Dell'Aquila
3055 Meeting House Ln
Indianapolis, IN 46222

**196969**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

John Diffley

42 Longfellow Ave

Levittown, NY 11756

**196970**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Craig Eastland

58 Davis Ave

Brookline, MA 02445

**196971**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Leon Chaikin
Xxx
Aptos, CA 95003

**196972**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Kent Fredriksson

Box 3881

Homer, AK 99603

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Maria Piro
315 West 61st St 6t Nyc
New York, NY 10023

Department of Health and Human Services (HHS)
7500 Security Boulevard
Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Sincerely,

Audrey Fairchild-Ehm
1837 Fernwood St.
Saint Paul, MN 55113

**196975**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Diane Langgin

Po Box 19817

Seattle, WA 98109

**196976**

Department of Health and Human Services (HHS)

7500 Security Boulevard

Baltimore, MD 21244

RE: Docket ID: CMS-2012-0031

To Whom it May Concern:

Thank you for the new the Affordable Care Act rules on contraception, which ensure that women have access to no-cost birth control. Please continue to protect this access, regardless of the right-wing opposition.

Sincerely,

Brittany rosas

3051 Via Marina Ct.

Oxnard, CA 93035