## INDEX TO THE SUPPLEMENTED ADMINISTRATIVE RECORD

Final Rule: Religious Exemptions and Accommodations for
Coverage of Certain Preventive Services Under the Affordable Care Act
83 Fed. Reg. 57,536 (Nov. 15, 2018)


Final Rule: Moral Exemptions and Accommodations for
Coverage of Certain Preventive Services Under the Affordable Care Act.
83 Fed. Reg. 57,592 (Nov. 15, 2018)

| Disc 1: 2010-2012 Rulemakings Part 1 | |
|---|---|
| **Bates Number** | **Description** |
| | **I. Federal Register and other Guidance Documents** |
| 0000001-0000035 | Interim Final Rules for Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, 75 Fed. Reg. 41,726-60 (July 19, 2010) |
| 0000036-0000037 | Requirement for Group Health Plans and Health Insurance Issuers to Provide Coverage of Preventive Services under the Patient Protection and Affordable Care Act, 75 Fed. Reg. 41,787-88 (Dep't of the Treasury, IRS, July 19, 2010) |
| 0000038-0000043 | Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, 76 Fed. Reg. 46,621-26 (Aug. 3, 2011) |
| 0000044-0000045 | Requirements for Group Health Plans and Health Insurance Issuers to Provide Coverage of Preventive Services under the Patient Protection and Affordable Care Act, 76 Fed. Reg. 46,677-78 (Dep't of the Treasury, IRS, Aug. 3, 2011) |
| 0000046-0000051[1] | Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, 77 Fed. Reg. 8725-30 (Feb. 15, 2012): |
| 0000056-0000057 | Health Resources and Services Administration ("HRSA"), Women's Preventive Services: Required Health Plan Coverage Guidelines: |
| 0000058-0000063 | Center for Consumer Information and Insurance Oversight (CCIIO), Centers for Medicare & Medicaid Services (CMS), Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans and Group Health Insurance Issuers (Feb. 10, 2012) |
| | **II. Supporting Materials** |
| | A. Preventive Services Rule and Temporary Enforcement Safe Harbor: Studies and Articles |
| 0000064-0000096 | Martha J. Bailey, *More Power to the Pill: The Impact of Contraceptive Freedom on Women's Life Cycle Labor Supply*, 121 Q.J. Econ. 289-320 (2006) |
| 0000097-0000101 | John Bertko et al., *ASPE Issue Brief: The Cost of Covering Contraceptives through Health Insurance* (February 2012) |
| 0000102-0000313 | Gary Claxton et al., *Employer Health Benefits: 2010 Annual Survey*, 1-196 (2010) |
| 0000314-0000563 | Committee on Preventive Services for Women; Institute of Medicine, *Clinical Preventive Services for Women: Closing the Gaps*, 1-250 (2011) |
| 0000564-0000565 | Cynthia Dailard, *Special Analysis: The Cost of Contraceptive Insurance Coverage*, 6 Guttmacher Rep. Pub. Pol'y. 12-13 (March 2003) |

---

[1] Pages 0000052-0000055 are extraneous material that was inadvertently numbered.

| | |
|---|---|
| 0000566-0000586 | Jessica D. Gipson et al., *The Effects of Unintended Pregnancy on Infant, Child, and Parental Health:  A Review of the Literature*, 39 Stud. Fam. Plan. 18-38 (2008) |
| 0000587-0000591 | Claudia Goldin & Lawrence F. Katz, *Career and Marriage in the Age of the Pill*, 90 Am. Econ. Rev. 461-65 (2000) |
| 0000592-0000633 | Claudia Goldin and Lawrence F. Katz, *The Power of the Pill:  Oral Contraceptives and Women's Career and Marriage Decisions*, 110 J. Pol. Econ. 730-70 (2002) |
| 0000634-0000645 | Ifigeneia Mavranezouli, *Health economics of contraception*, 23 Best Prac. & Res. Clinical Obstetrics and Gynaecology 187-98 (2009) |
| 0000646-0000651 | Debbie Postlethwaite et al., *A comparison of contraceptive procurement pre- and post-benefit change*, 76 Contraception 360-365 (2007) |
| 0000652-0000656 | Adam Sonfield, *The Case for Insurance Coverage of Contraceptive Services And Supplies Without Cost-Sharing*, 14 Guttmacher Pol'y. Rev. 7-10, 15 (2011) |
| 0000657-0000664 | Adam Sonfield et al., *U.S. Insurance Coverage of Contraceptives and the Impact Of Contraceptive Coverage Mandates, 2002*, 36 Persp. Sexual Reprod. Health 72-79 (2004): |
| 0000665-0000684 | Testimony of Guttmacher Inst., submitted to the Comm. on Preventative Serv. for Women, Inst.Of Med. 1-20 (January 12, 2011) |
| 0000685-0000694 | James Trussell et al., *Cost effectiveness of contraceptives in the United States*, 79 Contraception 5-14 (2009) |
| 0000695-0000697 | James Trussell, *The cost of unintended pregnancy in the United States*, 75 Contraception 168-70 (2007) |
| | B.  Regulatory Impact Analysis: Studies and Articles[2] |
| 0000698-0000705 | AHIP Ctr. for Policy and Research, *A Survey of Preventive Benefits in Health Savings Account (HSA) Plans*, July 2007, 1-7 (2007) |
| 0000706-0000733 | Nicholas Alexander et al., Family Violence Prevention Fund, *A Guide for Policy Makers:  Realizing the Promise of Home Visitation:  Addressing Domestic Violence and Child Maltreatment* 1-28 (2010) |
| 0000734-0000741 | Am. Acad. of Family Physicians (AAFP), Order No. 1968, *Summary of Recommendations for Clinical Preventive Services* 1-16 (2009) |
| 0000742-0000753 | American Cancer Society, Atlanta, USA et al., *Ovarian cancer and oral contraceptives: collaborative reanalysis of data from 45 epidemiological studies including 23257 women with ovarian cancer and 87303 controls*, 371 The Lancet 303-14 (January 26, 2008) |
| 0000754-0000761 | The Am. Coll. of Obstetricians and Gynecologists, Comm. on Gynecologic Practice, Committee Opinion No. 483, *Primary and Preventive Care:  Periodic Assessments*, 1-8 (April 2011) |

---

[2]  The Bertko, Claxton, and Sonfield articles (pages 0000097-0000313, 0000652-0000604) were also considered for the Regulatory Impact Analysis but are produced only once.

| 0000762-0000767 | Memorandum from Cathi Callahan, Actuarial Research Corp., Adding free preventive care for women:  ARC estimates from July 1, 2011 1-6 (July 19, 2011) |
|---|---|
| 0000768-0000790 | CDC & Wash. Bus. Grp. on Health, *Promoting Healthy Pregnancies: Counseling and Contraception as the First Step, Report of a Consultation with Business and Health Leaders* 1-14 (2000) |
| 0000791-0000842 | Linda Chamberlain & Rebecca Levenson, Family Violence Prevention Fund, *Reproductive Health and Partner Violence Guidelines:  An Integrated Response to Intimate Partner Violence and Reproductive Coercion* 1-48 (2010) |
| 0000843-0000847 | Kelly R. Culwell & Joe Feinglass, *The Association of Health Insurance With Use of Prescription Contraceptives*, 39 Persp. on Sexual & Reprod. Health 226-30 (2007) |
| 0000848-0000857 | Congressional Budget Office, Estimate Reflects H3162WM_RH & Rules_005, *Estimated Effect on Direct Spending and Revenues of H.R. 3162, the Children's Health and Medicare Protection Act*, for the Rules Committee 1-9 (2007) |
| 0000858-0000868 | Jacqueline E. Darroch, Guttmacher Inst., Cost to Employer Health Plans of Covering Contraceptives:  Summary, Methodology and Background (1998) |
| 0000869-0000871 | Joerg Dreweke, Guttmacher Inst., 1.94 Million Unintended Pregnancies and 810,000 Abortions Are Prevented Each Year by Publicly Funded Family Planning Services (February 24, 2009) |
| 0000872-0000955 | Constance M. Horgan et al., U.S. Dep't of Health and Human Serv., DHHS Pub. No. (SMA) 03-3797, *Special Report:  The Provision of Mental Health Services in Managed Care Organizations*, 1-71 (2003) |
| 0000956-0000969 | Brian W. Jack et al., *The clinical content of preconception care: an overview and preparation of this supplement*, 2008 Am. J. Obstetrics & Gynecology S266-79 (Supp. Dec. 2008) |
| 0000970-0000975 | Memorandum from Marylouise Kelley, Dir. of Admin. Of Children and Families' Family Violence Prevention Program Office to Office of the Assistant Sec'y for Planning and Evaluation and other Health and Human Serv. Agency Staff (April 11, 2011) |
| 0000976-0000981 | Lenard I. Lesser et al., *Comparison Between US Preventive Services Task Force Recommendations and Medicare Coverage*, 9 Annals of Fam. Med. 44-49 (2011) |
| 0000982-0000993 | Brigid McCaw, AHRQ Health Care Innovations Exchange, *Family Violence Prevention Program Significantly Improves Ability to Identify and Facilitate Treatment for Patients Affected by Domestic Violence* (2009) |
| 0000994-0001001 | Wayne Metcalf, *Contraceptive Coverage Report* 1-8 (December 2001) |
| 0001002-0001085 | William D. Mosher & Jo Jones, Division of Vital Statistics, *Use of Contraception in the United States:  1982-2008* 1-77, May 2010, Series 23, No. 29, DHHS Publication No, (PHS) 2010-1350 |
| 0001086-0001412 | Nat'l Bus. Grp. on Health, *Investing in Maternal and Child Health: An Employer's Toolkit* (Kathryn Phillips Campbell et al., 2007) |

| | |
|---|---|
| 0001413-0001414 | Nat'l Women's Law Cent., *Covering Prescription Contraceptives in Employee Health Plans: How This Coverage Saves Money* 1-2 (2006) |
| 0001415-0001425 | Charles E. Phelps, *Economics of Healthcare Financing: Implications for Breastfeeding*, 5 Breastfeeding Med. 191-199 (2010) |
| 0001426-0001457 | Usha Ranji et al., *State Medicaid Coverage of Family Planning Services: Summary of State Survey Findings*, 1-29 (2009) |
| 0001458-0001465 | Senate of Hawaii, 822 S.B. No. S.D. 2 H.D. 2 C.D. 1, 1999 Leg., 20th Sess. (Haw. 1999) |
| 0001466-0001475 | James Trussell et al., *The Economic Value of Contraception: A Comparison of 15 Methods*, 85 Am. J. Public Health 494-503 (1995) |
| | **III. Congressional and Other Correspondence** |
| 0001476-0001477 | Letter from Mike Doyle, Member of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 7, 2012) |
| 0001478-0001479 | Letter from Senator Michael B. Enzi to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 8, 2012) |
| 0001480 | Letter from Senator Charles E. Grassley to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 7, 2012) |
| 0001481 | Letter from Dr. Joe Heck, Member of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 8, 2012) |
| 0001482-0001483 | Letter from Senator Dean Heller to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 7, 2012) |
| 0001484 | Letter from John B. Larson, Member of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Jan. 31, 2012) |
| 0001485 | Letter from Denny Rehberg, Member of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 8, 2012) |
| 0001486 | Letter from Silvestre Reyes, Member of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 2, 2012) |
| 0001487-0001488 | Letter from Senator John D. Rockefeller to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 9, 2012) |
| 0001489-0001502 | Letter from Silvestre Scalise et al., Members of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 6, 2012) |
| 0001503 | Letter from Steve Stivers, Member of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 9, 2012) |
| 0001504-0001507 | Letter from Jon Bruning, Attorney General of Nebraska, et al. to Kathleen Sebelius, Secretary of Health and Human Services, Timothy Geithner, Secretary of the Treasury, and Hilda Solis, Secretary of Labor (Feb. 10, 2012) |
| 0001508-0001509 | Letter from Christopher Shays, Former Member of Congress, to Kathleen Sebelius, Secretary of Health and Human Services (Feb. 8, 2012) |
| | **IV. Public Comments** |
| 0001510-0002249 | Consolidated Comments on Interim Final Rule |
| | **Disc 2: 2010-2012 Rulemakings Part 2** |
| 0002250-0163461 | Comments on Amended Interim Final Rule Submitted to HHS |

| | **Disc 3: 2010-2012 Rulemakings Part 3** |
|---|---|
| 0163462-0178951 | Comments submitted to DOL on IFR |
| 0178952-0180013 | Comments submitted in response to IRS-2010-0017 |
| 0180014-0181059 | Comments submitted in response to IRS-2010-0040 |
| | **Disc 4: 2013 Rulemaking Part 1** |
| | **I. Federal Register and other Guidance Documents** |
| 000001[3]-000031 | Coverage of Certain Preventive Services Under the Affordable Care Act, Final Rules, 78 Fed. Reg. 39870-99 (July 2, 2013) |
| 000032-000164 | Patient Protection and Affordable Care Act; HHS Notice of Benefit and Payment Parameters for 2014,78 Fed Reg. 15410-541 (Mar. 11, 2013) |
| 000165-000185 | Coverage of Certain Preventive Services Under the Affordable Care Act, Proposed Rules, 78 Fed. Reg. 8456-76 (Feb. 6, 2013) |
| 000186-000193 | Certain Preventive Services Under the Affordable Care Act, Advance Notice of Proposed Rulemaking, 77 Fed. Reg. 16501-08 (Mar. 21, 2012) |
| 000194-000211 | Student Health Insurance Coverage, Final Rule, 77 Fed. Reg. 16453-70 (Mar. 21, 2012) |
| 000212-000217 | Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, 77 Fed. Reg. 8725-30 (Feb. 15, 2012) |
| 000218-000223 | Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, 76 Fed. Reg. 46,621-26 (Aug. 3, 2011) |
| 000224-000225 | Requirements for Group Health Plans and Health Insurance Issuers to Provide Coverage of Preventive Services under the Patient Protection and Affordable Care Act, 76 Fed. Reg. 46,677-78 (Dep't of the Treasury, IRS, Aug. 3, 2011) |
| 000226-000260 | Interim Final Rules for Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, 75 Fed. Reg. 41,726-60 (July 19, 2010) |
| 000261-000262 | Requirement for Group Health Plans and Health Insurance Issuers to Provide Coverage of Preventive Services under the Patient Protection and Affordable Care Act, 75 Fed. Reg. 41,787-88 (Dep't of the Treasury, IRS, July 19, 2010) |
| 000263-000269 | Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans, and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under Section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (June 28, 2013) |

---

[3] Bates numbering restarts with Disc 4 and the 2013 rulemaking.

| | |
|---|---|
| 000270-000276 | Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans, and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under Section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (August 15, 2012) |
| 000277-000282 | Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans, and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under Section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (February 10, 2012) |
| 000283-000284 | Health Resources and Services Administration ("HRSA"), Women's Preventive Services:  Required Health Plan Coverage Guidelines |
| **II.  Supporting Materials** | |
| 000285-000534 | Institute of Medicine, Committee on Preventive Services for Women: *Clinical Preventive Services for Women:  Closing the Gaps* (2011) |
| 000535-000543 | Zhu, B., *Effect of Interpregnancy Interval on Birth Outcomes: Findings from Recent U.S. Studies*, International Journal of Gynecology & Obstetrics, 89:S25-S33 (2005) |
| 000544-000551 | Fuentes-Afflick, E., & Hessol, N., *Interpregnancy Interval and the Risk of Premature Infants*, Obstetrics & Gynecology, 95(3):383-390 (Mar. 2000) |
| 000552-000558 | Peipert, J., et al., *Preventing Unintended Pregnancies by Providing No-Cost Contraception*, Obstetrics & Gynecology, 120(6): 1291-1297 (Dec. 2012) |
| 000559-000573 | Conde-Aguledo, A., et al., *Birth Spacing and Risk of Adverse Perinatal Outcomes – A Meta-Analysis*, Journal of the American Medical Association, 295(15): 1809-1823 (2006) |
| 000574-000583 | Bongaarts, J., & Westoff, C., *The Potential Role of Contraception in Reducing Abortion, Studies in Family Planning*, 31(3): 193-202 (2000) |
| 000584-000607 | Sawhill, R., et al., *An Ounce of Prevention: Policy Prescriptions to Reduce the Prevalence of Fragile Families, Future of Children*, 20(2): 133-155 |
| 000608-000630 | Frost, J., et al., *Contraceptive Needs and Services, National and State Data*, 2008 Update, New York: Guttmacher Institute (2010) |
| 000631-000633 | Cohen, J., et al., New England Journal of Medicine. 2008, 358:661-663 (February 14, 2008) |
| 000634-000636 | Bluhm, W., ed., Group Insurance, 5th Ed. (2007), 459-460 |
| 000637-000640 | Office of Assistant Secretary for Planning and Evaluation, U.S. Department of Health and Human Services, *Cost-Neutrality of Contraceptive Coverage* (June 28, 2013) |
| 000641-000864 | Kaiser Family Found. & Health Res. & Ed. Trust, Employer Health Benefits 2012 Annual Survey |
| 000865-000908 | Gold, R., et al., *Next Steps for America's Family Planning Program: Leveraging the Potential of Medicaid and Title X in an Evolving Health Care System*, The Guttmacher Inst. (Feb. 2009) |

| | |
|---|---|
| 000909-001022 | Edwards, J., et al., *Evaluation of Medicaid Family Planning Demonstrations*, The CAN Corporation, CMS Contract No. 752-2-415921 (Nov. 2003) |
| 001023-001026 | *State Policies in Brief, Insurance Coverage of Contraceptives*, Guttmacher Institute (June 2013) |
| 001027-001059 | Martha J. Bailey, *More Power to the Pill: The Impact of Contraceptive Freedom on Women's Life Cycle Labor Supply*, 121 Q.J. Econ. 289-320 (2006) |
| 001060-001064 | John Bertko, et al., *ASPE Issue Brief: The Cost of Covering Contraceptives through Health Insurance* (Feb. 2012) |
| 001065-001276 | Gary Claxton et al., *Employer Health Benefits: 2010 Annual Survey* (2010) |
| 001277-001278 | Cynthia Dailard, *Special Analysis: The Cost of Contraceptive Insurance Coverage*, 6 Guttmacher Rep. Pub. Pol'y. 12-13 (Mar. 2003) |
| 001279-001299 | Jessica D. Gipson et al., *The Effects of Unintended Pregnancy on Infant, Child, and Parental Health: A Review of the Literature*, 39 Stud. Fam. Plan. 18-38 (Mar. 2008) |
| 001300-001304 | Claudia Goldin & Lawrence F. Katz, *Career and Marriage in the Age of the Pill*, 90 Am. Econ. Rev. 461-65 (May 2000) |
| 001305-001346 | Claudia Goldin and Lawrence F. Katz, *The Power of the Pill: Oral Contraceptives and Women's Career and Marriage Decisions*, 110 J. Pol. Econ. 730-70 (2002) |
| 001347-001358 | Ifigeneia Mavranezouli, *Health Economics of Contraception*, 23 Best Prac. & Res. Clinical Obstetrics and Gynecology 187-98 (2009) |
| 001359-001364 | Debbie Postlethwaite et al., *A Comparison of Contraceptive Procurement Pre- and Post-Benefit Change*, 76 Contraception 360-365 (2007) |
| 001365-001369 | Adam Sonfield, *The Case for Insurance Coverage of Contraceptive Services And Supplies Without Cost-Sharing*, 14 Guttmacher Pol'y. Rev. 7-10, 15 (2011) |
| 001370-001377 | Adam Sonfield et al., *U.S. Insurance Coverage of Contraceptives and the Impact of Contraceptive Coverage Mandates, 2002*, 36 Persp. Sexual Reprod. Health 72-79 (2004) |
| 001378-001397 | Testimony of Guttmacher Inst., submitted to the Comm. on Preventative Serv. for Women, Institute of Medicine, 1-20 (Jan. 12, 2011) |
| 001398-001407 | James Trussell et al., *Cost Effectiveness of Contraceptives in the United States*, 79 Contraception 5-14 (2009) |
| 001408-001410 | James Trussell, *The Cost of Unintended Pregnancy in the United States*, 75 Contraception 168-70 (2007) |
| 001411-001418 | AHIP Ctr. for Policy and Research, *A Survey of Preventive Benefits in Health Savings Account (HSA) Plans, July 2007* 1-7 (Nov. 2007) |
| 001419-001446 | Nicholas Alexander et al., Family Violence Prevention Fund, *A Guide for Policy Makers: Realizing the Promise of Home Visitation: Addressing Domestic Violence and Child Maltreatment* 1-28 (2010) |
| 001447-001454 | Am. Acad. of Family Physicians (AAFP), Order No. 1968, *Summary of Recommendations for Clinical Preventive Services* 1-16 (Oct. 2009) |

| | |
|---|---|
| 001455-001466 | American Cancer Society, Atlanta, USA et al., *Ovarian Cancer and Oral Contraceptives: Collaborative Reanalysis of Data from 45 Epidemiological Studies Including 23257 Women with Ovarian Cancer and 87303 Controls*, 371 The Lancet 303-14 (Jan. 26, 2008) |
| 001467-001474 | The Am. Coll. of Obstetricians and Gynecologists, Comm. on Gynecologic Practice, Committee Opinion No. 483, *Primary and Preventive Care: Periodic Assessments*, 1-8 (Apr. 2011) |
| 001475-001497 | Wash. Bus. Grp. on Health, *Promoting Healthy Pregnancies: Counseling and Contraception as the First Step, Report of a Consultation with Business and Health Leaders* 1-14 (Sept. 20, 2000) |
| 001498-001549 | Linda Chamberlain & Rebecca Levenson, Family Violence Prevention Fund, *Reproductive Health and Partner Violence Guidelines: An Integrated Response to Intimate Partner Violence and Reproductive Coercion* 1-48 (2010) |
| 001550-001554 | Kelly R. Culwell & Joe Feinglass, *The Association of Health Insurance With Use of Prescription Contraceptives*, 39 Persp. on Sexual & Reprod. Health 226-30 (Dec. 2007) |
| 001555-001564 | Congressional Budget Office, *Estimated Effect on Direct Spending and Revenues of H.R. 3162, the Children's Health and Medicare Protection Act*, for the Rules Committee (Aug. 1, 2007) |
| 001565-001575 | Jacqueline E. Darroch, Guttmacher Inst., *Cost to Employer Health Plans of Covering Contraceptives: Summary, Methodology and Background* (June 1998) |
| 001576-001577 | Joerg Dreweke, Guttmacher Inst., *1.94 Million Unintended Pregnancies and 810,000 Abortions Are Prevented Each Year by Publicly Funded Family Planning Services* (Feb. 24, 2009) |
| 001578-001591 | Brian W. Jack et al., *The Clinical Content of Preconception Care: an Overview and Preparation of This Supplement*, 2008 Am. J. Obstetrics & Gynecology S266-79 (Supp. Dec. 2008) |
| 001592-001599 | Wayne Metcalf, *Contraceptive Coverage Report* 1-8 (Dec. 2001) |
| 001600-001683 | William D. Mosher & Jo Jones, Division of Vital Statistics, *Use of Contraception in the United States: 1982-2008* 1-77, Series 23, No. 29, DHHS Publication No, (PHS) 2010-1350 (May 2010) |
| 001684-002010 | Nat'l Bus. Grp. on Health, *Investing in Maternal and Child Health: An Employer's Toolkit*, Kathryn Phillips Campbell et al., (2007) |
| 002011-002012 | Nat'l Women's Law Cent., *Covering Prescription Contraceptives in Employee Health Plans: How This Coverage Saves Money* 1-2 (May 2006) |
| 002013-002044 | Usha Ranji et al., *State Medicaid Coverage of Family Planning Services: Summary of State Survey Findings*, 1-29 (Nov. 2009) |
| 002045-002054 | James Trussell et al., *The Economic Value of Contraception: A Comparison of 15 Methods*, 85 Am. J. Public Health 494-503 (Apr. 1995) |
| 002055-002062 | Senate of Hawaii, 822 S.B. No. S.D. 2 H.D. 2 C.D. 1, 1999 Leg., 20th Sess (Haw. 1999) |
| 002063- | National Association of Health Underwriters, *Consumer Guide to Group |

| | |
|---|---|
| 002065 | *Health Insurance*, http://www.nahu.org/consumer/GroupInsurance.cfm |
| 002066-002074 | FAQs About Affordable Care Act Implementation (Part XII), Q3 (February 20, 2013) |
| 002075-002081 | CBO Letter to Congressman Nathan Deal, (August 7, 2009) |
| 002082-002108 | Work Group of the American Academy of Actuaries, *Large Group Medical Insurance Reserves, Liabilities, and Actuarial Assets*, Exposure Draft (Jan. 2013) |
| 002109-002109 | PRA burden estimates |
| 002110-002110 | Data on Catholic Organizations |
| 002111-002112 | Notes from calls with AHIP |
| 002113-002116 | Notes from calls with BCBSA |
| 002117-002118 | Notes from call with Aetna |
| 002119-002120 | Notes from call with Kaiser |
| 002121-002123 | DOL analysis of Form 5500 data |
| 002124-002144 | S.Amdt. 2791 to S.Amdt. 2786 to H.R. 3590, Service Members Home Ownership Tax Act of 2009 (Nov. 30, 2009) |
| 002145-002155 | Statement of Senator B. Boxer, S12025, Service Members Home Ownership Tax Act of 2009 (Dec. 1, 2009) |
| 002156-002202 | Statement of Senator D. Feinstein, S12114, Service Members Home Ownership Tax Act of 2009 (Dec. 2, 2009) |
| 002203-002238 | Statement of Senator A. Franken, S12271, Service Members Home Ownership Tax Act of 2009 (Dec. 3, 2009) |
| 002239-002274 | Statement of Senator B. Nelson, S12277, Service Members Home Ownership Tax Act of 2009 (Dec. 3, 2009) |
| 002275-002283 | Office of Management and Budget (OMB) Circular No. A-25 Revised |
| | **Disc 5:  2013 Rulemaking Part 2** |
| 002284-025414 | 2011 Medical Loss Ratio Data |
| | **Disc 6:  2013 Rulemaking Part 3** |
| | **III.  Public Comments** |
| 025415-289805 | NPRM Public Comments |
| 289806-373095 | ANPRM Public Comments |
| | **Disc 7:  2014 Rulemaking Comments** |

| | |
|---|---|
| 187806[4]- 203998 | EBSA Comments on 2014 interim final rule, 79 Fed. Reg. 51092 (Aug. 27, 2014) |
| 203999- 218050 | CMS Comments on 2014 proposed rule, 79 Fed. Reg. 51118 (Aug. 27, 2014) |
| 272991- 273103 | IRS Comments on REG–129507–14, which cross-referenced the 2014 interim final rule, 79 Fed. Reg. 51092 (Aug. 27, 2014). 14 comments, from Jay Sekulow, Gregory Baylor, A. Franzonello, D. Burke, B. Lyynn, M. Garrett, J. Slackman, J. Handleman, Shirley Hoogstra, Sarah Kwiatkowski, Robert O'Hara, Wendy Krasner, Glenna Soirez, William Garfield, Stephen Cooper, Marie Hilliard, and Michael Moses. |
| | **Disc 8: 2016 Rulemaking Comments** |
| 218051- 272990 | CMS comments on 2016 request for information, 81 Fed. Reg. 47741 (July 22, 2016) |
| | **Disc 9: 2015 Rulemaking** **Final Rule 80 Fed. Reg. 41318 (July 14, 2015)** |
| | **I.   Federal Register Documents** |
| 1[5] | Coverage of Certain Preventive Services Under the Affordable Care Act, Final Rules, 80 Fed. Reg. 41318 (July 14, 2015) |
| 2 | Coverage of Certain Preventive Services Under the Affordable Care Act, Interim Final Rules, 79 Fed. Reg. 51092 (August 27, 2014) |
| 3 | Coverage of Certain Preventive Services Under the Affordable Care Act, Proposed Rules, 79 Fed. Reg. 51118 (August 27, 2014) |
| 4 | Coverage of Certain Preventive Services Under the Affordable Care Act, Final Rules, 78 Fed. Reg. 39870 (July 2, 2013) |
| 5 | Coverage of Certain Preventive Services Under the Affordable Care Act, Proposed Rules, 78 Fed. Reg. 8456 (Feb. 6, 2013) |
| 6 | Certain Preventive Services Under the Affordable Care Act, Advance Notice of Proposed Rulemaking, 77 Fed. Reg. 16501 (Mar. 21, 2012) |
| 7 | Student Health Insurance Coverage, Final Rules, 77 Fed. Reg. 16453 (Mar. 21, 2012) |
| 8 | Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, Final Rules, 77 Fed. Reg. 8725 (Feb. 15, 2012) |
| 9 | Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, Amended Interim Final Rules, 76 Fed. Reg. 46621 (Aug. 3, 2011) |
| 10 | Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, Interim Final Rules, 75 Fed. Reg. 41726 (July 19, 2010) |
| | **II. Supporting Materials** |
| 273104- | 1. HRSA Guidelines on Women's Preventive Services |

---

[4] Numbering restarts from 187806 on Disc 7.

[5] Federal Register documents not Bates stamped because the PDFs are certified and secure.

| 273106 | |
|---|---|
| 273107-273113 | 2. Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under Section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (June 28, 2013) |
| 273114-273115 | 3. Department of Labor Self Certification Form (EBSA Form 700) |
| 273116-273119 | 4. FAQs About Affordable Care Act Implementation (Parts II) |
| 273120-273125 | 5. FAQs About Affordable Care Act Implementation (Parts V) |
| 273126-273130 | 6. FAQs About Affordable Care Act Implementation (Part XII) |
| 273131-273137 | 7. FAQs About Affordable Care Act Implementation (Parts XIX) |
| 273138 | 8. FAQs About Affordable Care Act Implementation (Parts XX) |
| 273139-273145 | 9. FAQs About Affordable Care Act Implementation (Parts XXVI) |
| 273146-273148 | 10. HHS Model Notice |
| 273149-273151 | 11. IRS FAQs About Closely-Held Corporation |
| 273152-273159 | 12. Call, K. T., McAlpine, D. D., Garcia, C. M., Shippee, N., Beebe, T., Adeniyi, T. C., & Shippee, T. (2014). Barriers to Care in an Ethnically Diverse Publicly Insured Population. *Medical Care* |
| 273160-273168 | 13. Reed, M. E., Graetz, I., Fung, V., Newhouse, J. P., & Hsu, J. (2012). In consumer-driven health plans, a majority of patients were unaware of free or low-cost preventive care. *Health Affairs,* 31(12), 2641–2648 |
| 273169-273203 | 14. "Health Insurance Coverage Bulletin," March 2013 Annual Social and Economic Supplement to the Current Population Survey |
| 273204 | 15. 2013 Estimates of Plan Counts |
| 273205 | 16. Agency for Healthcare Research and Quality, Center for Financing, Access and Cost Trends. 2013 Medical Expenditure Panel Survey-Insurance Component – Table III.A.2.e |
| 273206-273209 | 17. Census of Government, Government Organization Summary Report: 2012 |
| 273210-272453 | 18. Kaiser Family Foundation and Health Research and Education Trust, Employer Health Benefits 2014 Annual Survey (2014) |
| 272454-273673 | 19. Kaiser Family Foundation and Health Research and Education Trust, Employer Health Benefits 2011 Annual Survey (2011) |
| 273674-273746 | 20. ASPE, Health Insurance Marketplaces 2015 Open Enrollment Period: March Enrollment Report |

| | |
|---|---|
| 273747-273870 | 21. AHRQ, Evaluation of the U.S. Preventive Services Task Force Recommendations for Clinical Preventive Services, Publication No. 08-M011-EF (December, 2007) |
| 273871-273879 | 22. US Preventive Services Task Force, USPSTF A and B Recommendations (October 2014) |
| 273880-273903 | 23. CDC. Vital Signs: colorectal cancer screening test use—United States, 2012. MMWR 2013; 62:881–888 |
| 273904-273906 | 24. Behavioral Risk Factor Surveillance System Numbers (2012) |
| 273907-273924 | 25. CDC Focuses on Need for Older Adults To Receive Clinical Preventive Services, brief released by CDC (2012) |
| 273925-273936 | 26. Meeker D, Joyce GF, Malkin J, et al. Coverage and preventive screening. Health Serv. Res. 2011; 46:173–184 |
| 273937-273941 | 27. Jill Bernstein, Deborah Chollet, and G. Gregory Peterson, Encouraging Appropriate Use of Preventive Health Services, Issue Brief *Mathematica Policy Research Inc.,* Princeton, NJ (May 2010) Number 2 |
| 273942-273997 | 28. National Commission on Prevention Priorities. *Preventive Care: A National Profile on Use, Disparities, and Health Benefits.* Partnership for Prevention, August 2007 |
| 273998-273991 | 29. Woolf, Steven. A Closer Look at the Economic Argument for Disease Prevention. *JAMA* 2009; 301(5):536–538 |
| 273992-273997 | 30. Maciosek, Michael V., Coffield, Ashley B., Flottemesch, *et al.,* Use of Preventive Services In U.S. Health Care Could Save Lives At Little Or No Cost. *Health Affairs* 2010, 29(9) 1656–1660 |
| 273998-274041 | 31. The Commonwealth Fund. ''Current Trends in Health Coverage and the Effects of Implementing the Affordable Care Act'' (2013) |
| 274042-274047 | 32. Lau JS, Adams SH, Park MJ, Boscardin WJ, Irwin CE. Improvement in preventive care of young adults after the affordable care act: the affordable care act is helping. *JAMA Pediatr.* 2014; 168(12):1101–1106 |
| 274048-274052 | 33. Sonfield, A., Tapales, A., Jones RK., Finer, LB. Impact of the federal contraceptive coverage guarantee on out-of-pocket payments for contraceptives: 2014 update. *Contraception,* 2015: 91(1): 44–48 |
| 274053-274067 | 34. Modern Infectious Disease Epidemiology by Johan Giesecke 1994, Chapter 18, The Epidemiology of Vaccination |
| 274068-274074 | 35. Unhealthy U.S. Workers' Absenteeism Costs $153 Billion. Well-Being, Gallop October 17, 2011 |
| 274075-274086 | 36. Health and Productivity Among U.S. Workers, Karen Davis, Ph.D., Sara R. Collins, Ph.D., Michelle M. Doty, Ph.D., Alice Ho, and Alyssa L. Holmgren, The Commonwealth Fund, August 2005 |
| 274087-274089 | 37. Children Who Missed 11 or More Days of School per Year Due to Illness or Injury, Kids Count Data Center |
| 274090-274101 | 38. Vaughn, B., Princiotta, D., Barry, M., Fish, H., & Schmitz, H. (2013). Safe Supportive Living Brief: Schools and The Affordable Care Act |

| 274102-274111 | 39. Zhou F, Santoli J, Messonnier ML, et al. Economic Evaluation of the 7-Vaccine Routine Childhood Immunization Schedule in the United States, 2001. *Arch Pediatr Adolesc Med.* 2005; 159(12):1136–1144 |
|---|---|
| 274112-274139 | 40. Whitney, CG., Zhou, F., Singleton, J., Schuchat, A. Benefits from Immunization During the Vaccines of Children Program Era—United States, 1994– 2013. MMWR 2014; 63(16):352–355 |
| 274140-274142 | 41. McAfee, T., Babb, S., McNabb, S., Fiore, MC. *N Engl J Med* 2015; 372:5–7 |
| 274143-274147 | 42. Stevens, J., Oakkar, EE., Cui, Z., Cai, J., Truesdale, KP. US adults recommended for weight reduction by 1998 and 2013 obesity guidelines, NHANES 2007–2012, 2015 *Obesity* 23(3) 527–531 |
| 274148-274156 | 43. Ogden CL, Carroll MD, Kit BK, Flegal KM. Prevalence of Childhood and Adult Obesity in the United States, 2011–2012. *JAMA.* 2014; 311(8):806–814 |
| 274157-274164 | 44. Trasande, L., 2010, How Much Should We Invest in Preventing Childhood Obesity? Health Affairs, 29, no. 3:372–378 |
| 274165-274262 | 45. Liu, S., and Chollet, D., Price and Income Elasticity of the Demand for Health Insurance and Health Care Services: A Critical Review of the Literature, *Mathematica Policy Research Inc.,* (March 2006) |
| 274263-274330 | 46. Ringel, JS., Hosek, SD., Vollaard, BA., and S. Mahnovski (2002), The elasticity of demand for health care; A review of the literature and its application to the military health system, National Defense Research Institute, RAND Health |
| 274331-274341 | 47. Noelle-Angelique Molinari et al., ''Outof-Pocket Costs of Childhood Immunizations: A Comparison by Type of Insurance Plan,'' Pediatrics, 120(5) pp. e1148–e1156 (2007) |
| 274342-274345 | 48. "Quantity-Price Relationships in Health Insurance", Charles L Trowbridge, Chief Actuary, Social Security Administration (DHEW Publication No. (SSA) 73–11507, November 1972) |
| 274346-274349 | 49. Bertko, J., Glied, S., et al. The Cost of Covering Contraceptives Through Health Insurance (February 9, 2012) |
| 274350-274372 | 50. Washington Business Group on Health, Promoting Healthy Pregnancies: Counseling and Contraception as the First Step, Report of a Consultation with Business and Health Leader (September 20, 2000) |
| 274373-274699 | 51. Campbell, K.P., Investing in Maternal and Child Health: An Employer's Toolkit, National Business Group on Health (2007) |
| 274700-274710 | 52. Trussell, J., et al. The Economic Value of Contraception: A Comparison of 15 Methods, American Journal Public Health, 1995; 85(4):494–503 |
| 274711-274719 | 53. Revenues of H.R. 3162, the Children's Health and Medicare Protection Act, for the Rules Committee (August 1, 2007) |
| 274720-274760 | 54. U.S. Bureau of Labor Statistics' May 2014 National Occupational Employment and Wage Estimates |
| 274761-274806 | 55. "Table of Small Business Size Standards Matched To North American Industry Classification System Codes," effective July 14, 2014, U.S. Small |

| | |
|---|---|
| | Business Administration |
| 274807-274808 | 56. Agency for Healthcare Research and Quality, Center for Financing, Access and Cost Trends. 2013 Medical Expenditure Panel Survey-Insurance Component – Table I.A.2.a |
| 274809-274816 | 57. Burke, A. & Simmons, A., Increased Coverage of Preventive Services with Zero Cost Sharing Under the Affordable Care Act (June, 2014) |
| 274817-274823 | 58. Simmons, A., Warren, K., & McClain, K., The Affordable Care Act: Advancing the Health of Women and Children (January, 2015) |
| 274824-274844 | 59. Gipson, J.D. et al., The Effects of Unintended Pregnancy on Infant, Child and Parental Health: A Review of the Literature, *Studies on Family Planning*, 2008, 39(1):18–38 |
| 274845-275094 | 60. Inst. Of Med., Clinical Preventive Services for Women: Closing the Gaps, Wash., DC: Nat'l Acad. Press, 2011 |
| 275095 | 61. American law Institute, Principles of corporate governances section 1.06 |
| 275096-275101 | 62. Black's law Dictionary (9th ed. 2009) |
| 275102-369581 | Medical Loss Ratio submissions for 2013 reporting year |
| | **III. Public Comments (included above)** |
| | **Disc 9: 2017 Rulemakings** <br> **Interim Final Rules, 82 Fed. Reg. 47792 (Oct. 13, 2017)** <br> **Interim Final Rules, 82 Fed. Reg. 47838 (Oct. 13, 2017)** |
| | **I. Federal Register Documents** |
| 1[6] | 1. Religious Exemptions and Accommodations for Coverage of Certain Preventive Services Under the Affordable Care Act, Interim Final Rules, 82 Fed. Reg. 47792 (Oct. 13, 2017) |
| 2 | 2. Moral Exemptions and Accommodations for Coverage of Certain Preventive Services Under the Affordable Care Act, Interim Final Rules, 82 Fed. Reg. 47838 (Oct. 13, 2017) |
| 3 | 3. Coverage for Contraceptive Services, Request for Information, 81 Fed. Reg. 47741 (July 22, 2016) |
| 4 | 4. Coverage of Certain Preventive Services Under the Affordable Care Act, Final Rules, 80 Fed. Reg. 41318 (July 14, 2015) |
| 5 | 5. Coverage of Certain Preventive Services Under the Affordable Care Act, Interim Final Rules, 79 Fed. Reg. 51092 (August 27, 2014) |
| 6 | 6. Coverage of Certain Preventive Services Under the Affordable Care Act, Proposed Rules, 79 Fed. Reg. 51118 (August 27, 2014) |
| 7 | 7. Coverage of Certain Preventive Services Under the Affordable Care Act, Final Rules, 78 Fed. Reg. 39870 (July 2, 2013) |
| 8 | 8. Coverage of Certain Preventive Services Under the Affordable Care Act, Proposed Rules, 78 Fed. Reg. 8456 (Feb. 6, 2013) |
| 9 | 9. Certain Preventive Services Under the Affordable Care Act, Advance |

---

[6] Federal Register documents not Bates stamped because the PDFs are certified and secure.

| | |
|---|---|
| | Notice of Proposed Rulemaking, 77 Fed. Reg. 16501 (Mar. 21, 2012) |
| 10 | 10. Student Health Insurance Coverage, Final Rules, 77 Fed. Reg. 16453 (Mar. 21, 2012) |
| 11 | 11. Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, Final Rules, 77 Fed. Reg. 8725 (Feb. 15, 2012) |
| 12 | 12. Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, Amended Interim Final Rules, 76 Fed. Reg. 46621 (Aug. 3, 2011) |
| 13 | 13. Group Health Plans and Health Insurance Issuers Relating to Coverage of Preventive Services Under the Patient Protection and Affordable Care Act, Interim Final Rules, 75 Fed. Reg. 41726 (July 19, 2010) |
| | **II. Supporting Materials –Moral Exemption Interim Final Rules, 82 Fed. Reg. 47838 (Oct. 13, 2017)[7]** |
| 369582-369831 | 1. Institute of Medicine, Clinical Preventive Services for Women, Closing the Gaps (July 29, 2011) |
| 369832-370053 | 2. Kaiser Family Foundation & Health Research & Education Trust, "Employer Health Benefits, 2017 Annual Survey" |
| 370054-370074 | 3. FDA's guide, "Birth Control: Medicines To Help You" |
| 370074-370080 | 4. Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans, and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (issued on February 10, 2012, and reissued on August 15, 2012) |
| 370081-370083 | 5. Department of Labor Self Certification Form (EBSA Form 700) |
| 370083-370089 | 6. Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under Section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (June 28, 2013) |
| 370090-370092 | 7. HHS Model Notice |
| 370093-370103 | 8. FAQs About Affordable Care Act Implementation Part 36 (DOL) |
| 370104-370114 | 9. FAQs About Affordable Care Act Implementation Part 36 (HHS) |

[7] Where the rule regarding moral exemptions refers to the rule regarding religious exemptions for support, please see the record materials for the religious exemptions for the relevant supporting documents.

| | |
|---|---|
| 370115-370121 | 10. Guttmacher Institute, "Refusing to Provide Health Services" (June 1, 2017) |
| 370122-370123 | 11. From George Washington to the Hebrew Congregation in Newport, Rhode Island (Aug. 18, 1790) |
| 370124-369581 | 12. Letter to the Society of the Methodist Episcopal Church at New London, Connecticut (February 4, 1809) |
| 369582-370127 | 13. James Madison, "Essay on Property" (March 29, 1792) |
| 370128-370129 | 14. First draft of the First Amendment, 1 Annals of Congress 434 (June 8, 1789) |
| 370130-370133 | 15. HRSA Women's Preventive Services Guidelines (2011) |
| 370134-370138 | 16. HRSA Women's Preventive Services Guidelines (2016) |
| 370139-370145 | 17. Guttmacher Institute, "Insurance Coverage of Contraceptives" (Aug. 1, 2017) |
| 370146-370151 | 18. Jennifer Haberkorn, "Two years later, few Hobby Lobby copycats emerge," Politico (Oct. 11, 2016) |
| 370152-370159 | 19. Gallup, "Americans, Including Catholics, Say Birth Control Is Morally OK," (May 22, 2012) |
| 370160-370164 | 20. Gallup, "Most Americans Still Believe in God" (June 14–23, 2016) |
| 370165-370206 | 21. Pew Research Center, "Where the Public Stands on Religious Liberty vs. Nondiscrimination" (Sept. 28, 2016) |
| 370207-370245 | 22. "Health Insurance Coverage Bulletin," March 2015 Annual Social and Economic Supplement to the Current Population Survey |
| 370246-370261 | 23. U.S. Census Bureau, "Age and Sex Composition: 2010" (May 2011) |
| 370262-370275 | 24. Guttmacher Institute, "Contraceptive Use in the United States" (Sept. 2016) |
| | **III. Supporting Materials – Religious Exemption Interim Final Rules, 82 Fed. Reg. 47792 (Oct. 13, 2017)** |
| 370276-370525 | 1. Institute of Medicine, Clinical Preventive Services for Women, Closing the Gaps (July 29, 2011) |
| 370526-370747 | 2. Kaiser Family Foundation & Health Research & Education Trust, "Employer Health Benefits, 2017 Annual Survey" |
| 370748-370767 | 3. FDA's guide, "Birth Control: Medicines To Help You" |
| 370768-370774 | 4. Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans, and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (issued on February 10, 2012, and reissued on August 15, 2012) |

| | |
|---|---|
| 370775-370776 | 5. Department of Labor Self Certification Form (EBSA Form 700) |
| 370777-370783 | 6. Guidance on the Temporary Enforcement Safe Harbor for Certain Employers, Group Health Plans and Group Health Insurance Issuers with Respect to the Requirement to Cover Contraceptive Services Without Cost Sharing Under Section 2713 of the Public Health Service Act, Section 715(a)(1) of the Employee Retirement Income Security Act, and Section 9815(a)(1) of the Internal Revenue Code (June 28, 2013) |
| 370784-370786 | 7. HHS Model Notice |
| 370787-370826 | 8. Letters from HHS and DOL to the issuers and third party administrators of certain plaintiffs in *Zubik* and other pending cases |
| 370827-370837 | 9. FAQs About Affordable Care Act Implementation Part 36 (DOL) |
| 370838-370848 | 10. FAQs About Affordable Care Act Implementation Part 36 (HHS) |
| 370849-370853 | 11. Manya Brachear Pashman, "Wheaton College ends coverage amid fight against birth control mandate," Chicago Tribune (July 29, 2015) |
| 370854-370857 | 12. Laura Bassett, "Franciscan University Drops Entire Student Health Insurance Plan Over Birth Control Mandate," HuffPost (May 15, 2012) |
| 370857-370860 | 13. Guttmacher Institute, "Facts on Publicly Funded Contraceptive Services in the United States," March 2016 |
| 370861-370862 | 14. HHS, "Title X Family Planning" |
| 370863-370868 | 15. Caroline Cunningham, "How Much Will Your Birth Control Cost Once the Affordable Care Act Is Repealed?" Washingtonian (Jan. 17, 2017) |
| 370869-370871 | 16. Planned Parenthood, "All About Birth Control Methods" |
| 370872-371083 | 17. Kaiser Family Foundation & Health Research & Educational Trust, "Employer Health Benefits, 2010 Annual Survey" |
| 371084-371097 | 18. Guttmacher Institute, "Contraceptive Use in the United States" (September 2016) |
| 371098-371490 | 19. "The Best Intentions" (IOM 1995) |
| 371491-371538 | 20. H. Boonstra, et al., "Abortion in Women's Lives", Guttmacher Inst. (2006) |
| 371539-371559 | 21. John S. Santelli & Andrea J. Melnikas, "Teen Fertility in Transition: Recent and Historic Trends in the United States," 31 Ann. Rev. Pub. Health 371 (2010) |
| 371560-371565 | 22. Bearak, J.M. and Jones, R.K., "Did Contraceptive Use Patterns Change after the Affordable Care Act? A Descriptive Analysis," 27 Women's Health Issues 316 (Guttmacher Inst. May-June 2017) |
| 371566-371603 | 23. Peter Arcidiacono, et al., "Habit Persistence and Teen Sex: Could Increased Access to Contraception Have Unintended Consequences for Teen Pregnancies?" (2005) |

| | |
|---|---|
| 371604-371611 | 24. G. Raymond et al., "Population effect of increased access to emergency contraceptive pills: a systematic review," 109 Obstet. Gynecol. 181 (2007) |
| 371612-371665 | 25. William D. Mosher & Jo Jones, U.S. Dep't of HHS, CDC, National Center for Health Statistics, "Use of Contraception in the United States: 1982–2008", 23 <u>Vital and Health Statistics</u> 29 (Aug. 2010) |
| 371666-371724 | 26. Helen M. Alvaré, "No Compelling Interest: The 'Birth Control' Mandate and Religious Freedom," 58 <u>Vill. L. Rev.</u> 379 (2013) |
| 371725-371728 | 27. Christopher Tietze, "Unintended Pregnancies in the United States, 1970-1972," 11 <u>Fam. Plan. Persp.</u> 186 (1979) |
| 371729-371736 | 28. Lawrence B. Finer & Stanley K. Henshaw, "Disparities in Rates of Unintended Pregnancy in the United States, 1994 and 2001" 38 <u>Persp. on Sexual Reprod. Health</u> 90 (2006) |
| 371737-371742 | 29. J.L Dueñas, et al., "Trends in the Use of Contraceptive Methods and Voluntary Interruption of Pregnancy in the Spanish Population during 1997–2007," 83 <u>Contraception</u> 82 (2011) |
| 371743-371761 | 30. D. Paton, "The economics of family planning and underage conceptions," 21 <u>J. Health Econ.</u> 207 (2002) |
| 371762-371769 | 31. T. Raine et al., "Emergency contraception: advance provision in a young, high-risk clinic population," 96 <u>Obstet. Gynecol.</u> 1 (2000) |
| 371770-371776 | 32. M. Belzer et al., "Advance supply of emergency contraception: a randomized trial in adolescent mothers," 18 <u>J. Pediatr. Adolesc. Gynecol.</u> 347 (2005) |
| 371777-371789 | 33. NIH, "Female Contraceptive Development Program (U01)" (Nov. 5, 2013) |
| 371790-371801 | 34. NIH, Overweight & Obesity Statistics (August 2017) |
| 371802-371819 | 35. HHS, Office on Women's Health, "Does birth control raise my risk for health problems?" and "What are the health risks for smokers who use birth control?" (April 2017) |
| 371820-371828 | 36. Skovlund, CW, "Association of Hormonal Contraception with Depression," 73 <u>JAMA Psychiatry</u> 1154 (Nov. 1, 2016) |
| 371829-372342 | 37. Havrilesky, L.J, et al., "Oral Contraceptive User for the Primary Prevention of Ovarian Cancer," Agency for Healthcare Research and Quality, Report No.: 13-E002-EF (June 2013) |
| 372343-372347 | 38. Kelli Miller, "Birth Control & Cancer: Which Methods Raise, Lower Risk," <u>The Am. Cancer Society,</u> (Jan. 21, 2016) |
| 372348-372507 | 39. "WPSI 2016 Recommendations: Evidence Summaries and Appendices" |
| 372508-372510 | 40. ASPE, "The Affordable Care Act Is Improving Access to Preventive Services for Millions of Americans" (May 14, 2015) |
| 372511-372544 | 41. WPSI, Final Report to the U.S. Department of Health and Human Services, Health Resources & Services Administration Recommendations for Preventive Services for Women (December 2016) |
| 372545- | 42. Michael J. New, "Analyzing the Impact of State Level Contraception |

| | |
|---|---|
| 372569 | Mandates on Public Health Outcomes," 13 <u>Ave Maria L. Rev.</u> 345 (2015) |
| 372570-372573 | 43. HRSA Women's Preventive Services Guidelines (2011) |
| 372574-372578 | 44. HRSA Women's Preventive Services Guidelines (2016) |
| 372579-372585 | 45. Guttmacher Institute, "Insurance Coverage of Contraceptives" |
| 372586-372590 | 46. Jennifer Haberkorn, "Two years later, few Hobby Lobby copycats emerge," <u>Politico</u> (Oct. 11, 2016) |
| 372591-372593 | 47. Nasdaq.com, "4 Publicly Traded Religious Companies if You're Looking to Invest in Faith" (Feb. 7, 2014) |
| 372594-372612 | 48. EO 12866 Meetings re Coverage Of Certain Preventive Services Under The Affordable Care Act |
| 372613-372648 | 49. Franciscan Alliance, 2015 Employee Benefits Booklet |
| 372649 | 50. FDA Birth Control Guide |
| 372650-372652 | 51. Catholic Diocese of Pittsburgh, "Award-winning attorney 'humbled' by recognition," <u>Pittsburgh Catholic</u> |
| 372653-372666 | 52. "Little Sisters Fight for Religious Freedom," <u>National Review</u> (Oct. 2, 2013) |
| 372667-372674 | 53. "Meet the major legal players in the Conestoga Wood Specialties Supreme Court case," <u>LancasterOnline</u> (Mar. 25, 2014) |
| 372675-372709 | 54. Media coverage regarding certain entities that have filed suit |
| 372710-372716 | 55. Chart regarding Number of Employees/Students in Litigating Entities |
| 372717-372755 | 56. "Health Insurance Coverage Bulletin," March 2015 Annual Social and Economic Supplement to the Current Population Survey |
| 372756-372772 | 57. United States Census Bureau, "Age and Sex Composition: 2010" (May 2011) |
| 372773-372779 | 58. NCHS Data Brief, "Current Contraceptive Status Among Women Aged 15-44: United States, 2011-2013" (Dec. 2014) |
| 372780-372781 | 59. Catholic Health Association of the United States, Women's Preventive Health Services Final Rule |
| 372782-372809 | 60. U.S. Census Bureau, Current Population Reports, Health Insurance Coverage in the United States: 2013 |
| 372810-372813 | 61. Data tables from the Medical Expenditure Panel Survey (MEPS) of the Agency for Healthcare Research and Quality of HHS |
| 372814 | 62. Email with information from Office of Personnel Management |
| 372815-372863 | 63. John Asker, et al., "Corporate Investment and Stock Market Listing: A Puzzle?" 28 <u>Review of Financial Studies</u> Issue 2 (Oct. 7, 2014) |
| 372864-372867 | 64. Rayhanul Ibrahim, "The number of publicly-traded US companies is down 46% in the past two decades," <u>Yahoo! Finance</u> (Aug. 8, 2016) |

| | |
|---|---|
| 372868-372945 | 65. Roman Catholic Diocese of Reno, "Diocese of Reno Directory: 2016-2017" |
| 372946-372982 | 66. Wikipedia, "List of Catholic dioceses in the United States" |
| 372983-372987 | 67. National Catholic Educational Association, "Catholic School Data" |
| 372988-372989 | 68. Guidestone Financial Resources, "Who We Serve" |
| 372990-372994 | 69. Gallup, "Most Americans Still Believe in God" (June 14–23, 2016) |
| 372995-373046 | 70. May 2016 National Occupational Employment and Wage Estimates United States |
| 373047-373055 | 71. Occupation code 43-6011 for Executive Secretaries and Executive Administrative Assistants |
| 373056-373063 | 72. Occupation code 11-3111 for Compensation and Benefits Managers |
| 373064-373072 | 73. Occupation code 23-1011 for Lawyers |
| 373073-373081 | 74. Occupation code11-1011 for Chief Executives |
| 373082-373471 | 75. Occupation code 11-1021 General and Operations Managers |
| 373092-373472 | 76. National Telecommunications and Information Agency (NTIA) Data re Internet Use |
| 373473-373526 | 77. Improving Outcomes with Electronic Delivery of Retirement Plan Documents (June 2015) |
| 373527-373538 | 78. Pew Research Center, "51% of U.S. Adults Bank Online" |
| 373539 | 79. Chart re 2015 User Fees Issuer |
| 373540-373542 | 80. Chart re 2015 User Fees TPA |
| 373543-373552 | 81. Chart re 2014 User Fees Issuer and TPA |
| 373553-373579 | 82. Chart re Notification from Eligible Organizations to HHS Regarding Religious Objections to Providing Contraceptive Coverage |
| **CD 10: 2017-2018 Rulemakings Part I** | |
| 00000001-00290702[8] | Public Comments Regarding Religious and Moral Exemption Rules |
| **CD 11: 2017-2018 Rulemakings Part 2** | |
| 00290703-00560388 | Public Comments Regarding Religious and Moral Exemption Rules |

---

[8] Bates numbering restarts with Disc 10 and the 2017-2018 rulemaking.

| CD 12: 2017-2018 Rulemakings Part 3 | |
|---|---|
| 00560389-00802963 | Public Comments Regarding Religious and Moral Exemption Rules |
| 00802964-00802973 | Administratively Closed Public Comments Regarding the Religious and Moral Exemption Rules |
| 00802974-00803028 | Religious Exemptions and Accommodations for Coverage of Certain Preventive Services Under the Affordable Care Act, Final Rules, 83 Fed. Reg. 57,536 (Nov. 15, 2018) |
| 00803029-00803068 | Moral Exemptions and Accommodations for Coverage of Certain Preventive Services Under the Affordable Care Act, Final Rules, 83 Fed. Reg. 57,592 (Nov. 15, 2018) |
| **Additional Supporting Materials _ Moral Exemption Final Rule** | |
| 00803069-00803073 | 1. As (usage 2), Oxford English Dictionary Online (Feb. 2018) |
| 00803074-00803093 | 2. FDA, "Birth Control," U.S. Food and Drug Administration (Mar. 6, 2018) |
| 00803094-00803100 | 3. "Insurance Coverage of Contraceptives," The Guttmacher Institute (June 11, 2018) |
| 00803101-00803108 | 4. M.L. Kavanaugh et al., "Contraceptive method use in the United States: trends and characteristics between 2008, 2012 and 2014," 97 Contraception 14 (2018) |
| 00803109-00803115 | 5. "IUD," Planned Parenthood |
| 00803116-00803124 | 6. Charlotte Wessel Skovlund, et al., "Association of Hormonal Contraception with Depression," JAMA Psychiatry 1154 (published online Sept. 28, 2016) |
| 00803125-00803131 | 7. Practice Committee of the American Society for Reproductive Medicine, "Hormonal Contraception: Recent Advances and Controversies," 82 Fertility and Sterility S26, S30 (2004) |
| 00803132-00803139 | 8. V.A. Van Hylckama et al., "The Venous Thrombotic Risk of Oral Contraceptives, Effects of Estrogen Dose and Progestogen Type: Results of the MEGA Case-Control Study," 339 Brit. Med. J. b2921 (2009) |
| 00803140-00803154 | 9. Y. Vinogradova et al., "Use of Combined Oral Contraceptives and Risk of Venous Thromboembolism: Nested Case-Control Studies Using the QResearch and CPRD Databases," 350 Brit. Med. J. h2135 (2015) |
| 00803155-00803162 | 10. Ø. Lidegaard et al., "Hormonal contraception and risk of venous thromboembolism: national follow-up study," 339 Brit. Med. J. b2890 (2009) |
| 00803163-00803218 | 11. M. de Bastos et al., "Combined oral contraceptives: venous thrombosis," Cochrane Database Syst. Rev., Mar. 3, 2014 |
| 00803219-00803732 | 12. L.J. Havrilesky et al., "Oral Contraceptive User for the Primary Prevention of Ovarian Cancer," Agency for Healthcare Research and Quality, Report No. 13-E002-EF (June 2013) |

| 00803733-00803773 | 13. Robert A. Hatcher et al., Contraceptive Technology (Ardent Media 18th rev. ed. 2004) |
| --- | --- |
| 00803774 | 14. N.R. Poulter, "Risk of Fatal Pulmonary Embolism with Oral Contraceptives ," 355 Lancet 2088 (2000) |
| 00803775-00803784 | 15. Ø. Lidegaard et al., "Thrombotic Stroke and Myocardial Infarction with Hormonal Contraception, 366 N. Engl. J. Med. 2257 (2012) |
| 00803785-00803791 | 16. M. Vessey et al., "Mortality in Relation to Oral Contraceptive Use and Cigarette Smoking," 362 Lancet 185 (2003) |
| 00803792-00803799 | 17. WHO Collaborative Study of Cardiovascular Disease and Steroid Hormone Contraception, "Acute Myocardial Infarction and Combined Oral Contraceptives: Results of an International Multicentre Case-Control Study," 349 Lancet 1202 (1997) |
| 00803800-00803809 | 18. K.M. Curtis et al., "Combined Oral Contraceptive Use Among Women With Hypertension: A Systematic Review," 73 Contraception 179 (2006) |
| 00803810-00803816 | 19. L.A. Gillum et al., "Ischemic stroke risk with oral contraceptives: A meta analysis ," 284 JAMA 72, 72–78 (2000) |
| 00803817-00803824 | 20. Renee Heffron et al., "Use of Hormonal Contraceptives and Risk of HIV-1 Transmission: A Prospective Cohort Study," 12 Lancet Infectious Diseases 19 (2012) |
| 00803825-00803827 | 21. Hormonal Contraception Doubles HIV Risk, Study Suggests ," Science Daily (Oct. 4, 2011) |
| 00803828-00803832 | 22. "Oral Contraceptives and Cancer Risk," National Cancer Institute (Mar. 21, 2012) |
| 00803833-00803839 | 23. S. N. Bhupathiraju et al., "Exogenous hormone use: Oral contraceptives, postmenopausal hormone therapy, and health outcomes in the Nurses' Health Study," 106 Am. J. Pub. Health 1631 (2016) |
| 00803840-00803841 | 24. The World Health Organization Department of Reproductive Health and Research, "Carcinogenicity of Combined Hormonal Contraceptives and Combined Menopausal Treatment," (Sept. 2005) |
| 00803842-00803867 | 25. American Cancer Society, "Known and Probable Human Carcinogens," American Cancer Society (rev. Nov. 3, 2016) |
| 00803868-00803888 | 26. J.S. Santelli & A.J. Melnikas, "Teen fertility in transition: recent and historic trends in the United States," 31 Ann. Rev. Pub. Health 371 (2010) |
| 00803889-00803926 | 27. Peter Arcidiacono et al., Habit Persistence and Teen Sex: Could Increased Access to Contraception Have Unintended Consequences for Teen Pregnancies? (2005) |
| 00803927-00803970 | 28. K. Buckles & D. Hungerman, "The Incidental Fertility Effects of School Condom Distribution Programs ," Nat'l Bureau of Econ. Research Working Paper No. 22322 (June 2016) |
| 00803971-00804029 | 29. Helen Alvaré, "No Compelling Interest: The 'Birth Control' Mandate and Religious Freedom," 58 Vill. L. Rev. 379 (2013) |
| 00804030-00804036 | 30. Lindberg L., Santelli J., "Understanding the Decline in Adolescent Fertility in the United States, 2007–2012," 59 J. Adolescent Health 577–83 (Nov. 2016) |

| | |
|---|---|
| 00804037-<br>00804051 | 31. Kearney MS and Levine PB, "Investigating recent trends in the U.S. birth rate," 41 J. Health Econ. 15–29 (2015) |
| 00804052-<br>00804056 | 32. K. Ethier et al., "Sexual Intercourse Among High School Students —29 States and United States Overall, 2005–2015," 66 CDC Morb. Mortal. Wkly Report 1393 (Jan. 5, 2018) |
| 00804057-<br>00804071 | 33. Colen CG, Geronimus AT, and Phipps MG, "Getting a piece of the pie? The economic boom of the 1990s and declining teen birth rates in the United States," 63 Social Science & Med. 1531–45 (Sept. 2006) |
| 00804072-<br>00804107 | 34. Atkins DN and Wilkins VM, "Going Beyond Reading, Writing, and Arithmetic: The Effects of Teacher Representation on Teen Pregnancy Rates," 23 J. Pub. Admin. Research & Theory 771–90 (Oct. 1, 2013) |
| 00804108-<br>00804143 | 35. E. Collins & B. Herchbein, "The Impact of Subsidized Birth Control for College Women: Evidence from the Deficit Reduction Act," U. Mich. Pop. Studies Ctr. Report 11-737 (May 2011) |
| 00804144-<br>00804155 | 36. D. Paton & L. Wright, "The effect of spending cuts on teen pregnancy," 54 J. Health Econ. 135 (2017) |
| 00804156-<br>00804158 | 37. Guttmacher Institute, "Fact Sheet: Induced Abortion in the United States" (Jan. 2018) |
| 00804159-<br>00804160 | 38. Kaiser Family Foundation, "State Requirements for Insurance Coverage of Contraceptives," Henry J Kaiser Family Foundation (Jan. 1, 2018) |
| 00804161-<br>00804185 | 39. Michael J. New, "Analyzing the Impact of State Level Contraception Mandates on Public Health Outcomes," 13 Ave Maria L. Rev. 345 (2015) |
| 00804186-<br>00804195 | 40. Adelle Simmons  et al., "The Affordable Care Act: Promoting  Better Health for Women," Table 1, ASPE (June 14,  2016) |
| 00804196-<br>00804201 | 41. "Refusing to Provide Health Services," The Guttmacher Institute (June 1, 2018) |
| | **Additional Supporting Materials – Religious Exemption Final Rule** |
| 00804202-<br>00804206 | 1. As (usage 2), Oxford English Dictionary Online (Feb. 2018) |
| 00804207-<br>00804213 | 2. Guttmacher Institute, "Insurance Coverage of Contraceptives", The Guttmacher Institute (June 11, 2018) |
| 00804214-<br>00804226 | 3. Federal Law Protections for Religious Liberty, 82 FR 49668, 49669 (Oct. 26, 2017) |
| 00804227-<br>00804234 | 4. M.L. Kavanaugh et al., Contraceptive method use in the United States: trends and characteristics between 2008, 2012 and 2014, 97 Contraception 14, 14–21 (2018) |
| 00804235-<br>00804237 | 5. U.S. Census Bureau, "Quick Facts: Population Estimates, July 1, 2017" |
| 00804238-<br>00804244 | 6. Planned Parenthood, "IUD" |
| 00804245-<br>00804251 | 7. The Practice Committee of the American Society for Reproductive Medicine, "Hormonal Contraception: Recent Advances and Controversies," 82 Fertility and Sterility S20, S26 (2004) |

| | |
|---|---|
| 00804252-00804259 | 8. V.A. Van Hylckama et al., "The Venous Thrombotic Risk of Oral Contraceptives, Effects of Estrogen Dose and Progestogen Type: Results of the MEGA Case-Control Study," 339 Brit. Med. J. 339b2921 (2009) |
| 00804260-00804274 | 9. Y. Vinogradova et al., "Use of Combined Oral Contraceptives and Risk of Venous Thromboembolism: Nested Case -Control Studies Using the QResearch and CPRD Databases," 350 Brit. Med. J. 350h2135 (2015) |
| 00804275-00804282 | 10. Ø. Lidegaard et al., "Hormonal contraception and risk of venous thromboembolism: national follow-up study," 339 Brit. Med. J. b2890 (2009) |
| 00804283-00804338 | 11. M. de Bastos et al., "Combined oral contraceptives: venous thrombosis," Cochrane Database Syst. Rev. (Mar. 3, 2014) |
| 00804339-00804379 | 12. Robert A. Hatcher et al., Contraceptive Technology (Ardent Media 18th rev. ed. 2004) |
| 00804380 | 13. N.R. Poulter, "Risk of Fatal Pulmonary Embolism with Oral Contraceptives," 355 Lancet 2088 (2000) |
| 00804381-00804390 | 14. Ø. Lidegaard et al., "Thrombotic Stroke and Myocardial Infarction with Hormonal Contraception," 366 N. Eng. J. Med. 2257 (2012) |
| 00804391-00804397 | 15. M. Vessey et al., "Mortality in Relation to Oral Contraceptive Use and Cigarette Smoking," 362 Lancet 185 (2003) |
| 00804398-008044405 | 16. WHO Collaborative Study of Cardiovascular Disease and Steroid Hormone Contraception, "Acute Myocardial Infarction and Combined Oral Contraceptives: Results of an International Multicentre Case-Control Study," 349 Lancet 1202 (1997) |
| 00804406-00804415 | 17. K.M. Curtis et al., Combined Oral Contraceptive Use Among Women With Hypertension: A Systematic Review, 73 Contraception 179 (2006) |
| 00804416-00804422 | 18. L.A. Gillum et al., "Ischemic stroke risk with oral contraceptives: A meta analysis," 284 JAMA 72 (2000) |
| 00804423-00804430 | 19. Renee Heffron et al., "Use of Hormonal Contraceptives and Risk of HIV-1 Transmission: A Prospective Cohort Study," 12 Lancet Infectious Diseases 19 (2012) |
| 00804431-00804433 | 20. "Hormonal Contraception Doubles HIV Risk, Study Suggests," Science Daily (Oct. 4, 2011) |
| 00804434-00804438 | 21. "Oral Contraceptives and Cancer Risk" (Mar. 21, 2012, National Cancer Institute (reviewed Feb. 22, 2018) |
| 00804439-00804445 | 22. S. N. Bhupathiraju et al., "Exogenous hormone use: Oral contraceptives, postmenopausal hormone therapy, and health outcomes in the Nurses' Health Study," 106 Am. J. Pub. Health 1631 (2016) |
| 00804446-00804447 | 23. The World Health Organization Department of Reproductive Health and Research, "The Carcinogenicity of Combined Hormonal Contraceptives and Combined Menopausal Treatment", World Health Organization (Sept. 2005) |
| 00804448-00804473 | 24. American Cancer Society, "Known and Probable Human Carcinogens," American Cancer Society (rev. Nov. 3, 2016) |
| 00804474-00804480 | 25. Conde-Agudelo A, Rosas-Bermudez A, Kafury-Goeta AC. Birth spacing and risk of adverse perinatal outcomes: a meta-analysis. JAMA |

| | |
|---|---|
| | 2006; 295:1809–23 |
| 00804489-00804490 | 26. John Hopkins Bloomberg Public Health School of Health, Contraception Use Averts 272,000 Maternal Deaths Worldwide |
| 00804491-00804497 | 27. Schindler, A.E. (2013). Non-contraceptive benefits of oral hormonal contraceptives. International Journal of Endocrinology and Metabolism, 11 (1), 41–47 |
| 00804498-00804503 | 28. American College of Obstetricians and Gynecologists, Committee on Health Care for Underserved Women. (2015, January). Committee Opinion Number 615: Access to Contraception |
| 00804504-00804547 | 29. K. Buckles & D. Hungerman, "The Incidental Fertility Effects of School Condom Distribution Programs," Nat'l Bureau of Econ. Research Working Paper No. 22322 (June 2016) |
| 00804548-00804554 | 30. Lindberg L., Santelli J., "Understanding the Decline in Adolescent Fertility in the United States, 2007–2012," 59 J. Adolescent Health 577–83 (Nov. 2016) |
| 00804555-00804569 | 31. Kearney MS and Levine PB, "Investigating recent trends in the U.S. birth rate," 41 J. Health Econ. 15–29 (2015) |
| 00804570-00804574 | 32. K. Ethier et al., "Sexual Intercourse Among High School Students—29 States and United States Overall, 2005–2015," 66 CDC Morb. Mortal. Wkly Report 1393 (Jan. 5, 2018) |
| 00804575-00804589 | 33. Colen CG, Geronimus AT, and Phipps MG, "Getting a piece of the pie? The economic boom of the 1990s and declining teen birth rates in the United States," 63 Social Science & Med. 1531–45 (Sept. 2006) |
| 00804590-00804625 | 34. Atkins DN and Wilkins VM, "Going Beyond Reading, Writing, and Arithmetic: The Effects of Teacher Representation on Teen Pregnancy Rates," 23 J. Pub. Admin. Research & Theory 771–90 (Oct. 1, 2013) |
| 00804626-00804661 | 35. E. Collins & B. Herchbein, "The Impact of Subsidized Birth Control for College Women: Evidence from the Deficit Reduction Act," U. Mich. Pop. Studies Ctr. Report 11-737 (May 2011) |
| 00804662-00804673 | 36. D. Paton & L. Wright, "The effect of spending cuts on teen pregnancy," 54 J. Health Econ. 135, 135-46 (2017) |
| 00804674-00804676 | 37. Guttmacher Institute, "Fact Sheet: Induced Abortion in the United States" (Jan. 2018) |
| 00804677-00804678 | 38. Kaiser Family Foundation, "State Requirements for Insurance Coverage of Contraceptives," Henry J Kaiser Family Foundation (Jan. 1, 2018) |
| 00804679-00804680 | 39. Adelle Simmons et al., "The Affordable Care Act: Promoting Better Health for Women," Table 1, Assistant Secretary for Planning and Evaluation (June 14, 2016) |
| 00804689-00804717 | 40. Gallup, "Religion" |
| 00804718-00804719 | 41. "Do You Know Why Student Health Insurance Matters?" |
| 00804720-00804721 | 42. National Center for Education Statistics, Table 105.20, "Enrollment in elementary, secondary, and degree-granting postsecondary institutions, by level and control of institution, enrollment level, and attendance status and |

| | |
|---|---|
| | sex of student: Selected years, fall 1990 through fall 2026" |
| 00804722-00804724 | 43. Randy Pate, "Notice by Issuer or Third Party Administrator for Employer/Plan Sponsor of Revocation of the Accommodation for Certain Preventive Services," CMS (Nov. 30, 2017) |
| 00804725-00804728 | 44. Guttmacher Institute, "Contraceptive Use in the United States" (July 2018) |
| 00804729-00804961 | 45. Kaiser Family Foundation and Health Research and Educational Trust, "Employer Health Benefits: 2018 Annual Survey" |
| 00804962-00805000 | 46. Employee Benefits Security Administration, "Health Insurance Coverage Bulletin" Using Data for the March 2016 Annual Social and Economic Supplement to the Current Population Survey |
| 00805001-00805003 | 47. National Women's Law Center's Fact Sheet from September 2017 |
| 00805004-00805006 | 48. U.S. Census Bureau Current Population Survey Table HI-01, "Health Insurance Coverage in 2017: All Races" |
| 00805007-00805010 | 49. U.S. Census Bureau, Table S0101 "Age and Sex" |
| 00805011-00805052 | 50. Pew Research Center, "Where the Public Stands on Religious Liberty vs. Nondiscrimination" (Sept. 28, 2016) |
| 00805053-00805058 | 51. Tables I.A.1 and I.A.2, Medical Expenditure Panel Survey, "Private-Sector Data by Firm Size, Industry Group, Ownership, Age of Firm, and Other Characteristics: 2017," HHS Agency for Healthcare Research and Quality |
| 00805059-00805065 | 52. Chart regarding Number of Employees/Students in Litigating Entities |
| 00805066-00805071 | 53. Chart regarding 2017 user fees |
| 00805072-00805098 | 54. Employee Benefits Security Administration, Technical Appendix: March 2016 CPS Auxiliary Data |
| 00805099 | 55. March 2016 CPS Auxiliary Data from EBSA (this data is publicly available online) |